## INDEX

| Exhibit No. | Description |
| --- | --- |
| 1 | Greenfield deposition testimony |
| 3 | 2001 Agreement between Verizon and E-P with 2003 Addendum- AEO  Bates no. EP235629-EP235668 |
| 4 | 11/04/05 Amazing Grace Presentation Deck |
| 5 | Bill Reynolds deposition testimony, pages 8-10, 29-30, 31-32, 38, 56 |
| 6 | 11/7/05 Wilbanks to Erwin/Greenfield follow up with the name change- EP000580 |
| 7 | Metalmeccanica Del Tiberina v. Kelleher, 2005 US App. Lexis |
| 8 | 11/3/05 Email from Greenfield to Wilbanks with accompanying attachment of Internet Buzz Campaign; Bates no. E-P00035-E-P00056 |
| 9 | E-P deposition exhibit 54, Bates no. EP000142-EP152; 11/28/05 E-mail Greenfield to Erwin |
| 10 | 11/4/05 Email from Greenfield to Wilbanks Bates no. E-P000124 and E-P226852 – E-P226856 |
| 11 | 08/23/06 E-mail correspondence- EP0003166 |
| 12 | Verizon Wireless Branded Entertainment Opportunity December 29, 2005- EP000837-EP000850 |
| 13 | 12/27/05 Email from Wilbanks to Greenfield Bates n. Greenfield/1st Approach 000418-000419 |
| 14 | 3/28/06 Email from Wilbanks to Greenfield and Bosworth |

| | |
|---|---|
| 15 | Greenfield/1st Approach –November 2005 Various Email Communication between Greenfield, Wilbanks, Erwin and Bosworth-000318-000321 |
| 16 | 2/13/06 Email from Wilbanks to Erwin, Bosworth and Greenfield- Bates no. Greenfield/1st Approach 000413- E-P 000415 |
| 17 | 2/9/06 Email from Stratton to Bosworth- E-P000874-EP000875 |
| 18 | 4/25/06 Email with attachments; E-P deposition exhibit 85, bates no. E-P000884-E-P000895, 4/26/06 presentation deck- Bates No. E-P000295-E-P000330 |
| 19 | Joe Erwin deposition, pages 374, 377 and 378 |
| 21 | "How Sweet the Sound" 2008 Program Status- Bates No. VZW000219602-VZW000219643; **VZW000219615 |
| 24 | 12/18/09-Verizon Wireless "How Sweet the Sound" 2010 Activation Plan AEO VZW 000266389-000266469 |
| 26 | 12/9/05 Email from Greenfield to Erwin- Greenfield/1st Approach 000423 |
| 27 | 3/2006 Email Communications between Greenfield, Bosworth, Erwin and Wilbanks- Greenfield/1st Approach 000202-000206, 000204** |
| 28 | Agreement between Verizon and E-P AEO3-VZW000000020-VZW000000098 |
| 28.1 | Agreement between Verizon and E-P AEO4 EP031678-E-P031686 |
| 28.2 | Agreement between Verizon and E-P AEO 7 |
| 28.3 | Agreement between Verizon and E-P AEO 8- E-P147520-E-P147528 |
| 29 | Duvall Deposition, pages 30, 33, 37 |

| | |
|---|---|
| 31 | Verizon Wireless "How Sweet the Sound" Sponsorship Evaluation VZW000006930-000006974 |
| 32 | 2010 Planning Meeting- AEO VZW000266362 – VZW0002663880 |
| 34 | 2/15/10 Oliver Wood Report |
| 36 | Lou Rossi Deposition, page 71 |
| 39 | Larry Namer Report |
| 40 | Greenfield Affidavit- Not Sealed |
| 41 | April 26, 2006 Presenters Deck for Verizon "How Sweet the Sound" presentation |
| 42 | Allen Bosworth Depo. pgs. 30, 33 and 37 |
| 43. | May 12, 2006 Verizon "How Sweet the Sound" presentation Deck |
| 44 | 7/12/06 Bosworth to Greenfield 1st Q initiative EP000228 |
| 45 | BET Internet |
| 46 | GMC Internet |
| 48 | EP Dep. Exh. 40 |
| 50 | Erwin to Bosworth Memo-Greenfield ownership –EP Dep. Exh. 88 |
| 51 | AMA EFFIE Description |

# EXHIBIT 31

VZW000006930

| | A |
|---|---|
| 1 | **Verizon Wireless** |
| 2 | **How Sweet The Sound Sponsorship Evaluation** |
| 3 | |
| 4 | |
| 5 | |
| 6 | ETHNICITY_SEGMT |
| 7 | |
| 8 | ACTIVATIONS |
| 9 | RPT_MTH |
| 10 | January-07 |
| 11 | February-07 |
| 12 | March-07 |
| 13 | April-07 |
| 14 | May-07 |
| 15 | June-07 |
| 16 | July-07 |
| 17 | August-07 |
| 18 | September-07 |
| 19 | October-07 |
| 20 | November-07 |
| 21 | December-07 |
| 22 | January-08 |
| 23 | February-08 |
| 24 | March-08 |
| 25 | April-08 |
| 26 | May-08 |
| 27 | June-08 |
| 28 | July-08 |
| 29 | August-08 |
| 30 | September-08 |
| 31 | October-08 |
| 32 | November-08 |
| 33 | December-08 |
| 34 | January-09 |
| 35 | February-09 |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | 40,000 |
| 43 | |
| 44 | |
| 45 | |
| 46 | |

**Activation Trend of**

CONFIDENTIAL

VZW000006931

African-American

| | xraccy_blck_tier | | | |
|---|---|---|---|---|
| | Low (0% -12.9%) | Medium (13.0% - 49.9%) | High (50.0% or more) | Non-HSTS Zip Code |
| 10 | 1,510 | 4,068 | 7,663 | 17,296 |
| 11 | 1,374 | 4,105 | 7,269 | 18,213 |
| 12 | 1,427 | 4,182 | 7,673 | 18,049 |
| 13 | 1,354 | 4,011 | 7,061 | 16,413 |
| 14 | 1,482 | 3,955 | 7,306 | 17,302 |
| 15 | 1,545 | 4,031 | 7,140 | 16,955 |
| 16 | 1,661 | 4,383 | 9,171 | 19,425 |
| 17 | 1,877 | 4,742 | 9,171 | 20,606 |
| 18 | 1,566 | 4,801 | 8,686 | 19,571 |
| 19 | 1,716 | 4,372 | 8,275 | 19,632 |
| 20 | 1,470 | 4,026 | 7,068 | 19,489 |
| 21 | 2,100 | 5,877 | 11,019 | 18,012 |
| 22 | 1,580 | 4,303 | 8,625 | 26,146 |
| 23 | 1,525 | 4,952 | 9,299 | 21,078 |
| 24 | 1,635 | 5,000 | 9,497 | 23,333 |
| 25 | 1,505 | 3,928 | 7,664 | 21,274 |
| 26 | 1,508 | 4,341 | 8,169 | 17,722 |
| 27 | 1,713 | 4,420 | 8,837 | 18,144 |
| 28 | 1,777 | 4,652 | 10,820 | 20,305 |
| 29 | 1,884 | 5,334 | 10,323 | 20,690 |
| 30 | 1,642 | 4,520 | 8,991 | 22,883 |
| 31 | 1,659 | 6,242 | 8,175 | 20,471 |
| 32 | 1,698 | 6,766 | 9,593 | 24,186 |
| 33 | 2,478 | 8,974 | 12,293 | 25,432 |
| 34 | 1,730 | 6,773 | 9,070 | 34,584 |
| 35 | 1,983 | 7,684 | 10,081 | 27,905 |
| | | | | 33,555 |

# African-Americans

CONFIDENTIAL



VZW000006932

CONFIDENTIAL

VZW000006933



CONFIDENTIAL

VZW000006934

| | A |
|---|---|
| 1 | **Verizon Wireless** |
| 2 | **How Sweet The Sound Sponsorship Evaluation** |
| 3 | |
| 4 | |
| 82 | ETHNICITY_SEGMT |
| 83 | CHURN |
| 84 | RPT_MTH |
| 85 | January-07 |
| 86 | |
| 87 | January-07 |
| 88 | February-07 |
| 89 | March-07 |
| 90 | April-07 |
| 91 | May-07 |
| 92 | June-07 |
| 93 | July-07 |
| 94 | August-07 |
| 95 | September-07 |
| 96 | October-07 |
| 97 | November-07 |
| 98 | December-07 |
| 99 | January-08 |
| 100 | February-08 |
| 101 | March-08 |
| 102 | April-08 |
| 103 | May-08 |
| 104 | June-08 |
| 105 | July-08 |
| 106 | August-08 |
| 107 | September-08 |
| 108 | October-08 |
| 109 | November-08 |
| 110 | December-08 |
| 111 | January-09 |
| 112 | February-09 |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |

**Churn Trend of A**

2.00%

CONFIDENTIAL

VZW000006935

African-American

xraccy_blck_tier

| | Low (0% - 12.9%) | Medium (13.0% - 49.9%) | High (50.0% or more) | Non-HSTS Zip Code |
|---|---|---|---|---|
| | | | | 3.16% |
| | 2.17% | 2.75% | 2.81% | 1.44% |
| | 1.11% | 1.22% | 1.23% | 1.40% |
| | 1.11% | 1.25% | 1.32% | 1.30% |
| | 0.99% | 1.16% | 1.22% | 1.44% |
| | 1.09% | 1.31% | 1.25% | 1.51% |
| | 1.22% | 1.33% | 1.31% | 1.72% |
| | 1.24% | 1.45% | 1.47% | 1.67% |
| | 1.30% | 1.49% | 1.46% | 1.66% |
| | 1.18% | 1.40% | 1.37% | 1.68% |
| | 1.21% | 1.38% | 1.40% | 1.63% |
| | 1.17% | 1.38% | 1.46% | 1.74% |
| | 1.28% | 1.54% | 1.47% | 1.71% |
| | 1.33% | 1.53% | 1.53% | 1.52% |
| | 1.43% | 1.40% | 1.23% | 1.34% |
| | 1.05% | 1.29% | 1.41% | 1.29% |
| | 1.04% | 1.24% | 1.20% | 1.47% |
| | 0.99% | 1.28% | 1.28% | 1.57% |
| | 1.32% | 1.39% | 1.33% | 1.69% |
| | 1.23% | 1.57% | 1.56% | 1.62% |
| | 1.44% | 1.49% | 1.49% | 1.71% |
| | 1.28% | 1.59% | 1.61% | 1.78% |
| | 1.33% | 1.62% | 1.64% | 1.67% |
| | 1.42% | 1.59% | 1.52% | 1.86% |
| | 1.63% | 1.65% | 1.76% | 1.81% |
| | 1.36% | 1.52% | 1.55% | 1.61% |

CONFIDENTIAL



VZW000006936

CONFIDENTIAL

VZW000006937



CONFIDENTIAL

VZW000006938

| | A |
|---|---|
| 1 | **Verizon Wireless** |
| 2 | **How Sweet The Sound Sponsorship Evaluation** |
| 3 | |
| 4 | |
| 166 | January-07 |
| 167 | February-07 |
| 168 | March-07 |
| 169 | April-07 |
| 170 | May-07 |
| 171 | June-07 |
| 172 | July-07 |
| 173 | August-07 |
| 174 | September-07 |
| 175 | October-07 |
| 176 | November-07 |
| 177 | December-07 |
| 178 | January-08 |
| 179 | February-08 |
| 180 | March-08 |
| 181 | April-08 |
| 182 | May-08 |
| 183 | June-08 |
| 184 | July-08 |
| 185 | August-08 |
| 186 | September-08 |
| 187 | October-08 |
| 188 | November-08 |
| 189 | December-08 |
| 190 | January-09 |
| 191 | February-09 |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |
| 207 | |

**ARPU Trend of A...**

$70.00

$68.00

CONFIDENTIAL

VZW000006939

| | 1 | 2 | 3 | 4 | B | C | D | E | F |
|---|---|---|---|---|---|---|---|---|---|
| 166 | | | | | $59.83 | $62.63 | $63.64 | $61.92 | |
| 167 | | | | | $60.18 | $62.56 | $63.67 | $62.42 | |
| 168 | | | | | $57.38 | $59.35 | $59.97 | $58.67 | |
| 169 | | | | | $60.98 | $63.37 | $64.85 | $62.53 | |
| 170 | | | | | $59.95 | $61.86 | $62.71 | $60.70 | |
| 171 | | | | | $61.23 | $63.53 | $64.96 | $62.57 | |
| 172 | | | | | $60.31 | $62.89 | $63.85 | $61.41 | |
| 173 | | | | | $61.46 | $64.34 | $65.03 | $62.65 | |
| 174 | | | | | $61.55 | $64.56 | $65.31 | $62.79 | |
| 175 | | | | | $60.30 | $61.85 | $62.89 | $61.08 | |
| 176 | | | | | $60.94 | $63.04 | $64.16 | $62.07 | |
| 177 | | | | | $59.15 | $62.10 | $62.17 | $61.12 | |
| 178 | | | | | $60.24 | $63.78 | $63.39 | $62.40 | |
| 179 | | | | | $60.44 | $63.21 | $64.02 | $62.73 | |
| 180 | | | | | $59.35 | $61.61 | $62.91 | $60.92 | |
| 181 | | | | | $60.92 | $64.40 | $64.46 | $62.00 | |
| 182 | | | | | $59.64 | $63.19 | $63.57 | $63.72 | |
| 183 | | | | | $61.41 | $64.74 | $64.44 | $60.88 | |
| 184 | | | | | $59.42 | $62.76 | $65.92 | $62.84 | |
| 185 | | | | | $61.83 | $64.54 | $65.58 | $63.01 | |
| 186 | | | | | $61.89 | $62.86 | $64.92 | $61.79 | |
| 187 | | | | | $60.28 | $65.05 | $66.79 | $63.96 | |
| 188 | | | | | $61.67 | $64.43 | $66.69 | $63.39 | |
| 189 | | | | | $60.81 | $66.72 | $67.62 | $64.49 | |
| 190 | | | | | $61.78 | $65.65 | $66.38 | $64.15 | |
| 191 | | | | | $62.04 | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | | | | | | | | | |
| 196 | | | | | | | | | |
| 197 | | | | | | | | | |
| 198 | | | | | | | | | |
| 199 | | | | | | | | | |
| 200 | | | | | | | | | |
| 201 | | | | | | | | | |
| 202 | | | | | | | | | |
| 203 | | | | | | | | | |
| 204 | | | | | | | | | |
| 205 | | | | | | | | | |
| 206 | | | | | | | | | |
| 207 | | | | | | | | | |

rican-Americans

CONFIDENTIAL



VZW000006940

CONFIDENTIAL

VZW000006941



CONFIDENTIAL



VZW000006942

CONFIDENTIAL

VZW000006943

| | B | C | D | E | F |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 250 | $11.58 | $10.96 | $10.59 | $11.25 | |
| 251 | $11.95 | $11.52 | $11.00 | $11.60 | |
| 252 | $12.64 | $11.83 | $11.32 | $11.94 | |
| 253 | $12.71 | $12.05 | $11.67 | $12.01 | |
| 254 | $13.16 | $12.26 | $11.73 | $12.31 | |
| 255 | $13.18 | $12.04 | $11.79 | $12.40 | |
| 256 | $13.72 | $12.59 | $12.40 | $12.54 | |
| 257 | $14.69 | $13.78 | $13.47 | $13.74 | |
| 258 | $14.86 | $13.75 | $13.71 | $14.24 | |
| 259 | $15.28 | $14.27 | $14.17 | $14.64 | |
| 260 | $16.50 | $15.73 | $15.62 | $16.16 | |
| 261 | $15.87 | $15.48 | $14.48 | $15.71 | |
| 262 | $17.14 | $15.68 | $14.63 | $16.44 | |
| 263 | $15.46 | $14.88 | $14.44 | $14.87 | |
| 264 | $17.41 | $15.96 | $15.07 | $15.83 | |
| 265 | $17.40 | $16.45 | $16.08 | $16.40 | |
| 266 | $17.34 | $16.54 | $16.58 | $16.51 | |
| 267 | $17.22 | $17.29 | $16.71 | $17.00 | |
| 268 | $17.48 | $17.88 | $17.72 | $17.26 | |
| 269 | $18.38 | $18.69 | $17.83 | $18.05 | |
| 270 | $18.34 | $18.54 | | $18.33 | |
| 271 | | | | | |
| 272 | | | | | |
| 273 | | | | | |
| 274 | | | | | |
| 275 | | | | | |
| 276 | | | | | |
| 277 | | | | | |
| 278 | | | | | |
| 279 | | | | | |
| 280 | | | | | |
| 281 | | | | | |
| 282 | | | | | |
| 283 | | | | | |
| 284 | | | | | |
| 285 | | | | | |
| 286 | | | | | |
| 287 | | | | | |
| 288 | | | | | |
| 289 | | | | | |
| 290 | | | | | |
| 291 | | | | | |

**African-Americans**



CONFIDENTIAL



VZW000006944

CONFIDENTIAL



VZW000006945

CONFIDENTIAL

VZW000006946

# Verizon Wireless

## How Sweet The Sound Sponsorship Evaluation

| | |
|---|---|
| 5 | ETHNICITY_SEGMT |
| 6 | xraccy_bick_tier |
| 7 | |
| 8 | ACTIVATIONS |
| 9 | RPT_MTH |
| 10 | January-07 |
| 11 | February-07 |
| 12 | March-07 |
| 13 | April-07 |
| 14 | May-07 |
| 15 | June-07 |
| 16 | July-07 |
| 17 | August-07 |
| 18 | September-07 |
| 19 | October-07 |
| 20 | November-07 |
| 21 | December-07 |
| 22 | January-08 |
| 23 | February-08 |
| 24 | March-08 |
| 25 | April-08 |
| 26 | May-08 |
| 27 | June-08 |
| 28 | July-08 |
| 29 | August-08 |
| 30 | September-08 |
| 31 | October-08 |
| 32 | November-08 |
| 33 | December-08 |
| 34 | January-09 |
| 35 | February-09 |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | 6,000 |
| 44 | |
| 45 | |
| 46 | |

CONFIDENTIAL

African-American
(Multiple Items)

| GEOGRAPHY | ATLANTA | CHICAGO | DETROIT | HOUSTON | LOS ANGELES | MEMPHIS | NEW YORK | PHILADELPHIA |
|---|---|---|---|---|---|---|---|---|
| | 1,630 | 1,265 | 1,059 | 480 | 984 | 524 | 3,014 | 1,046 |
| | 1,636 | 1,377 | 893 | 517 | 893 | 478 | 3,030 | 1,023 |
| | 1,598 | 1,364 | 917 | 571 | 930 | 445 | 3,154 | 1,107 |
| | 1,580 | 1,202 | 884 | 567 | 821 | 428 | 2,040 | 1,017 |
| | 1,610 | 1,279 | 817 | 552 | 907 | 445 | 3,055 | 1,085 |
| | 1,582 | 1,142 | 790 | 520 | 956 | 458 | 2,872 | 1,078 |
| | 1,910 | 1,452 | 849 | 646 | 1,010 | 519 | 3,240 | 1,069 |
| | 2,029 | 1,680 | 939 | 658 | 1,120 | 630 | 3,764 | 1,225 |
| | 1,765 | 1,534 | 923 | 689 | 1,033 | 546 | 3,628 | 1,185 |
| | 1,739 | 1,603 | 951 | 572 | 851 | 583 | 3,220 | 1,216 |
| | 1,588 | 1,589 | 775 | 593 | 815 | 646 | 2,782 | 1,162 |
| | 2,268 | 2,281 | 1,147 | 820 | 1,185 | 900 | 4,198 | 1,632 |
| | 1,781 | 1,846 | 985 | 603 | 853 | 615 | 3,009 | 1,195 |
| | 1,886 | 2,082 | 1,048 | 760 | 900 | 896 | 3,219 | 1,242 |
| | 1,785 | 2,119 | 980 | 705 | 960 | 657 | 3,664 | 1,309 |
| | 1,563 | 1,625 | 886 | 716 | 778 | 497 | 2,884 | 1,025 |
| | 1,624 | 1,718 | 908 | 532 | 897 | 544 | 3,276 | 1,162 |
| | 1,968 | 1,750 | 888 | 706 | 893 | 608 | 3,375 | 1,237 |
| | 1,803 | 1,869 | 943 | 565 | 933 | 647 | 3,714 | 1,247 |
| | 2,154 | 2,401 | 1,032 | 732 | 935 | 715 | 3,853 | 1,340 |
| | 1,956 | 1,896 | 938 | 723 | 868 | 583 | 3,472 | 1,302 |
| | 2,190 | 2,285 | 945 | 788 | 864 | 676 | 3,486 | 1,346 |
| | 2,554 | 2,206 | 844 | 749 | 1,024 | 744 | 4,691 | 1,414 |
| | 3,211 | 2,477 | 1,329 | 1,009 | 1,598 | 1,076 | 5,641 | 1,935 |
| | 2,685 | 1,895 | 1,053 | 907 | 1,076 | 799 | 4,000 | 1,446 |
| | 3,250 | 1,801 | 1,341 | 774 | 1,344 | 880 | 4,420 | 1,770 |

Activation Trend of African-Americans

VZW000006947

CONFIDENTIAL

VZW000006948

|  | J | K | L |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | SFOAKSJ | ST LOUIS | WASHINGTON DC |
| 10 | 243 | 552 | 2,344 |
| 11 | 242 | 462 | 2,197 |
| 12 | 279 | 550 | 2,367 |
| 13 | 247 | 556 | 2,274 |
| 14 | 257 | 467 | 2,344 |
| 15 | 243 | 419 | 2,562 |
| 16 | 270 | 528 | 2,732 |
| 17 | 263 | 595 | 2,867 |
| 18 | 273 | 516 | 2,801 |
| 19 | 287 | 547 | 2,734 |
| 20 | 284 | 539 | 2,591 |
| 21 | 314 | 698 | 3,565 |
| 22 | 259 | 689 | 2,583 |
| 23 | 269 | 698 | 2,766 |
| 24 | 270 | 634 | 3,019 |
| 25 | 244 | 483 | 2,298 |
| 26 | 234 | 470 | 2,673 |
| 27 | 243 | 430 | 2,872 |
| 28 | 285 | 452 | 4,791 |
| 29 | 342 | 467 | 3,470 |
| 30 | 251 | 460 | 2,704 |
| 31 | 294 | 425 | 2,777 |
| 32 | 373 | 536 | 2,922 |
| 33 | 414 | 569 | 4,436 |
| 34 | 361 | 487 | 2,864 |
| 35 | 398 | 564 | 3,206 |
| 36 | | | |
| 37 | | | |
| 38 | | | |
| 39 | | | |
| 40 | | | |
| 41 | | | |
| 42 | | | |
| 43 | | | |
| 44 | | | |
| 45 | | | |
| 46 | | | |

CONFIDENTIAL

VZW000006949



CONFIDENTIAL

VZW000006950



CONFIDENTIAL

VZW000006951



CONFIDENTIAL

VZW000006952

# Verizon Wireless

## How Sweet The Sound Sponsorship Evaluation

| | A |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 82 | ETHNICITY_SEGMT |
| 83 | xracey_blck_tier |
| 84 | |
| 85 | CHURN |
| 86 | RPT_MTH |
| 87 | January-07 |
| 88 | February-07 |
| 89 | March-07 |
| 90 | April-07 |
| 91 | May-07 |
| 92 | June-07 |
| 93 | July-07 |
| 94 | August-07 |
| 95 | September-07 |
| 96 | October-07 |
| 97 | November-07 |
| 98 | December-07 |
| 99 | January-08 |
| 100 | February-08 |
| 101 | March-08 |
| 102 | April-08 |
| 103 | May-08 |
| 104 | June-08 |
| 105 | July-08 |
| 106 | August-08 |
| 107 | September-08 |
| 108 | October-08 |
| 109 | November-08 |
| 110 | December-08 |
| 111 | January-09 |
| 112 | February-09 |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |

3.50%

CONFIDENTIAL

African-American
(Multiple Items)

| GEOGRAPHY | ATLANTA | CHICAGO | DETROIT | HOUSTON | LOS ANGELES | MEMPHIS | NEW YORK | PHILADELPHIA |
|---|---|---|---|---|---|---|---|---|
| | 3.02% | 3.94% | 3.47% | 4.35% | 2.02% | 4.87% | 2.24% | 2.37% |
| | 1.38% | 1.74% | 1.61% | 1.99% | 0.85% | 1.97% | 0.98% | 1.08% |
| | 1.36% | 1.74% | 1.84% | 1.70% | 1.01% | 2.35% | 1.05% | 1.14% |
| | 1.34% | 1.64% | 1.57% | 1.75% | 0.99% | 2.01% | 0.95% | 1.16% |
| | 1.36% | 1.83% | 1.62% | 1.69% | 0.84% | 2.51% | 1.04% | 1.13% |
| | 1.52% | 1.99% | 1.71% | 1.81% | 1.09% | 2.45% | 1.08% | 1.06% |
| | 1.69% | 2.36% | 1.76% | 1.95% | 1.15% | 2.56% | 1.12% | 1.26% |
| | 1.53% | 2.31% | 1.54% | 2.19% | 1.26% | 2.80% | 1.15% | 1.24% |
| | 1.54% | 2.17% | 1.54% | 1.85% | 1.14% | 2.42% | 1.16% | 1.15% |
| | 1.58% | 2.19% | 1.72% | 2.04% | 1.21% | 2.38% | 1.20% | 1.12% |
| | 1.58% | 2.01% | 1.47% | 1.92% | 1.21% | 2.65% | 1.09% | 1.25% |
| | 1.60% | 2.54% | 1.76% | 2.24% | 1.21% | 2.74% | 1.17% | 1.25% |
| | 1.54% | 2.39% | 1.61% | 2.17% | 1.46% | 2.43% | 1.25% | 1.28% |
| | 1.51% | 2.19% | 1.69% | 1.65% | 1.35% | 2.19% | 1.23% | 1.27% |
| | 1.27% | 2.00% | 1.56% | 1.63% | 1.36% | 2.00% | 1.00% | 1.03% |
| | 1.40% | 1.88% | 1.31% | 1.63% | 1.20% | 2.56% | 0.84% | 0.96% |
| | 1.40% | 2.14% | 1.40% | 1.74% | 1.09% | 2.49% | 0.96% | 1.05% |
| | 1.42% | 2.40% | 1.56% | 1.95% | 1.05% | 2.73% | 1.29% | 1.34% |
| | 1.69% | 2.57% | 1.63% | 1.90% | 1.39% | 2.50% | 1.20% | 1.24% |
| | 1.56% | 2.41% | 1.32% | 1.90% | 1.26% | 2.50% | 1.17% | 1.50% |
| | 1.65% | 2.54% | 1.63% | 2.02% | 1.47% | 2.72% | 1.30% | 1.48% |
| | 1.70% | 2.57% | 1.58% | 1.89% | 1.30% | 2.50% | 1.31% | 1.35% |
| | 1.56% | 2.44% | 1.86% | 1.80% | 1.24% | 2.70% | 1.27% | 1.45% |
| | 1.76% | 2.86% | 1.68% | 2.33% | 1.31% | 2.81% | 1.39% | 1.55% |
| | 1.84% | 3.01% | 1.84% | 1.90% | 1.37% | 2.81% | 1.39% | 1.36% |
| | 1.88% | 2.48% | 1.64% | 2.00% | 1.27% | 2.40% | 1.16% | |

# Churn Trend of African-Americans

VZW000006953

CONFIDENTIAL

VZW000006954

| | | | J | K | L |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 82 | | | | | |
| 83 | | | | | |
| 84 | | | | | |
| 85 | | | | | |
| 86 | | | SFOAKSJ | ST LOUIS | WASHINGTON DC |
| 87 | | | 2.51% | 4.50% | 2.02% |
| 88 | | | 1.16% | 2.34% | 0.87% |
| 89 | | | 1.46% | 2.36% | 0.90% |
| 90 | | | 1.25% | 1.59% | 0.84% |
| 91 | | | 1.36% | 2.55% | 0.87% |
| 92 | | | 1.39% | 2.57% | 0.80% |
| 93 | | | 1.50% | 2.57% | 0.86% |
| 94 | | | 1.33% | 2.51% | 0.88% |
| 95 | | | 1.51% | 2.46% | 0.89% |
| 96 | | | 1.45% | 2.25% | 1.02% |
| 97 | | | 1.42% | 2.34% | 1.00% |
| 98 | | | 1.43% | 2.58% | 0.98% |
| 99 | | | 1.72% | 2.83% | 1.10% |
| 100 | | | 1.54% | 2.31% | 0.88% |
| 101 | | | 1.34% | 2.16% | 0.94% |
| 102 | | | 1.23% | 1.90% | 0.82% |
| 103 | | | 1.54% | 2.68% | 0.81% |
| 104 | | | 1.32% | 2.72% | 1.02% |
| 105 | | | 1.66% | 2.77% | 1.09% |
| 106 | | | 1.61% | 3.10% | 1.13% |
| 107 | | | 1.45% | 3.00% | 1.19% |
| 108 | | | 1.69% | 2.77% | 1.31% |
| 109 | | | 1.74% | 2.74% | 1.12% |
| 110 | | | 1.80% | 2.83% | 1.24% |
| 111 | | | 1.72% | 2.80% | 1.35% |
| 112 | | | 1.78% | 2.27% | 1.14% |
| 113 | | | | | |
| 114 | | | | | |
| 115 | | | | | |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |
| 123 | | | | | |

CONFIDENTIAL

VZW000006955



CONFIDENTIAL



VZW000006956

CONFIDENTIAL

VZW000006957



CONFIDENTIAL

| | A |
|---|---|
| 1 | **Verizon Wireless** |
| 2 | **How Sweet The Sound Sponsorship Evaluation** |
| 3 | |
| 4 | |
| 166 | January-07 |
| 167 | February-07 |
| 168 | March-07 |
| 169 | April-07 |
| 170 | May-07 |
| 171 | June-07 |
| 172 | July-07 |
| 173 | August-07 |
| 174 | September-07 |
| 175 | October-07 |
| 176 | November-07 |
| 177 | December-07 |
| 178 | January-08 |
| 179 | February-08 |
| 180 | March-08 |
| 181 | April-08 |
| 182 | May-08 |
| 183 | June-08 |
| 184 | July-08 |
| 185 | August-08 |
| 186 | September-08 |
| 187 | October-08 |
| 188 | November-08 |
| 189 | December-08 |
| 190 | January-09 |
| 191 | February-09 |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | $74.00 |
| 200 | |
| 201 | |
| 202 | |
| 203 | $72.00 |
| 204 | |
| 205 | |
| 206 | $70.00 |
| 207 | |

VZW000006958

CONFIDENTIAL

VZW000006959

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | | | | | |
| 4 | | | | | | | | |
| 166 | $66.67 | $63.05 | $66.30 | $65.54 | $63.49 | $68.95 | $62.00 | $58.83 |
| 167 | $66.65 | $64.15 | $64.88 | $65.91 | $64.14 | $69.96 | $62.34 | $58.28 |
| 168 | $62.41 | $59.96 | $63.45 | $61.86 | $60.41 | $63.27 | $58.81 | $55.64 |
| 169 | $66.99 | $64.24 | $66.83 | $65.39 | $64.66 | $68.91 | $63.07 | $59.51 |
| 170 | $65.31 | $62.36 | $64.10 | $64.70 | $62.93 | $67.32 | $61.64 | $58.12 |
| 171 | $67.07 | $64.21 | $65.95 | $66.85 | $64.26 | $69.81 | $63.66 | $59.13 |
| 172 | $64.99 | $63.59 | $64.50 | $64.60 | $63.35 | $67.76 | $63.47 | $59.51 |
| 173 | $66.30 | $65.05 | $65.14 | $66.76 | $64.91 | $69.08 | $64.63 | $60.46 |
| 174 | $66.46 | $65.28 | $65.94 | $67.63 | $64.49 | $71.00 | $65.06 | $60.84 |
| 175 | $64.50 | $64.11 | $64.39 | $61.71 | $65.31 | $67.12 | $61.65 | $58.45 |
| 176 | $65.95 | $65.13 | $64.90 | $65.43 | $65.31 | $68.50 | $62.27 | $59.50 |
| 177 | $64.80 | $64.54 | $63.89 | $65.20 | $62.96 | $67.40 | $61.51 | $58.67 |
| 178 | $66.66 | $67.54 | $65.46 | $65.89 | $63.62 | $69.28 | $63.52 | $60.42 |
| 179 | $66.05 | $67.48 | $65.56 | $65.13 | $63.57 | $69.57 | $62.44 | $59.86 |
| 180 | $64.73 | $65.63 | $63.70 | $64.20 | $61.69 | $68.29 | $60.73 | $58.48 |
| 181 | $66.85 | $68.13 | $65.57 | $65.74 | $64.65 | $72.20 | $64.00 | $60.97 |
| 182 | $65.59 | $66.20 | $64.18 | $67.11 | $62.61 | $68.63 | $62.33 | $60.79 |
| 183 | $65.69 | $68.73 | $65.97 | $67.93 | $64.21 | $68.51 | $64.73 | $61.03 |
| 184 | $66.89 | $65.47 | $63.66 | $63.81 | $62.83 | $66.33 | $63.45 | $59.95 |
| 185 | $67.00 | $68.03 | $65.13 | $65.45 | $64.07 | $69.01 | $65.22 | $61.30 |
| 186 | $67.22 | $69.43 | $65.71 | $69.98 | $64.41 | $70.23 | $65.53 | $61.48 |
| 187 | $65.19 | $67.36 | $64.18 | $69.88 | $61.95 | $65.96 | $63.00 | $60.51 |
| 188 | $66.80 | $69.84 | $67.10 | $68.00 | $64.09 | $68.18 | $64.80 | $63.07 |
| 189 | $66.54 | $59.10 | $65.33 | $69.45 | $64.01 | $66.74 | $63.75 | $60.99 |
| 190 | $66.72 | $71.63 | $67.53 | $70.39 | $64.99 | $67.23 | $66.44 | $63.55 |
| 191 | $66.53 | $69.05 | $66.69 | $69.67 | $65.00 | $69.06 | $64.72 | $63.22 |
| 192 | | | | | | | | |
| 193 | | | | | | | | |
| 194 | | | | | | | | |
| 195 | | | | | | | | |
| 196 | | | | | | | | |
| 197 | | | | | | | | |
| 198 | | | | | | | | |
| 199 | | | | | | | | |
| 200 | | | | | | | | |
| 201 | | | | | | | | |
| 202 | | | | | | | | |
| 203 | | | | | | | | |
| 204 | | | | | | | | |
| 205 | | | | | | | | |
| 206 | | | | | | | | |
| 207 | | | | | | | | |

## ARPU Trend of African-Americans

CONFIDENTIAL

VZW000006960

| | J | K | L |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 166 | $61.63 | $61.01 | $61.56 |
| 167 | $62.35 | $61.89 | $60.83 |
| 168 | $59.41 | $57.84 | $57.82 |
| 169 | $62.57 | $60.88 | $62.84 |
| 170 | $61.49 | $60.48 | $60.90 |
| 171 | $64.00 | $61.74 | $62.89 |
| 172 | $61.07 | $60.98 | $62.30 |
| 173 | $63.49 | $63.23 | $63.33 |
| 174 | $61.96 | $63.65 | $63.25 |
| 175 | $61.63 | $61.40 | $61.31 |
| 176 | $62.44 | $63.12 | $62.48 |
| 177 | $60.53 | $61.78 | $61.34 |
| 178 | $61.74 | $65.15 | $62.36 |
| 179 | $61.24 | $64.91 | $62.37 |
| 180 | $59.05 | $63.02 | $61.21 |
| 181 | $62.26 | $64.11 | $63.46 |
| 182 | $61.72 | $64.42 | $62.83 |
| 183 | $63.69 | $65.05 | $65.76 |
| 184 | $60.75 | $65.76 | $62.58 |
| 185 | $63.39 | $65.11 | $64.01 |
| 186 | $63.74 | $63.77 | $63.97 |
| 187 | $62.40 | $61.52 | $63.02 |
| 188 | $62.86 | $64.41 | $65.25 |
| 189 | $63.99 | $63.99 | $63.79 |
| 190 | $65.20 | $65.90 | $65.90 |
| 191 | $64.50 | $64.75 | $64.85 |
| 192 | | | |
| 193 | | | |
| 194 | | | |
| 195 | | | |
| 196 | | | |
| 197 | | | |
| 198 | | | |
| 199 | | | |
| 200 | | | |
| 201 | | | |
| 202 | | | |
| 203 | | | |
| 204 | | | |
| 205 | | | |
| 206 | | | |
| 207 | | | |

CONFIDENTIAL



VZW000006961

CONFIDENTIAL



| GEOGRAPHY | ATLANTA | CHICAGO | DETROIT | HOUSTON | LOS ANGELES | MEMPHIS | NEW YORK | PHILADELPHIA |
|---|---|---|---|---|---|---|---|---|
| | $11.19 | $9.34 | $9.88 | $10.68 | $10.70 | $11.75 | $9.63 | $8.74 |
| | $11.44 | $9.59 | $10.34 | $10.76 | $10.64 | $12.48 | $9.62 | $8.87 |
| | $10.90 | $9.50 | $9.38 | $10.48 | $10.21 | $10.16 | $9.40 | $8.36 |
| | $11.88 | $10.13 | $10.45 | $11.39 | $11.31 | $12.08 | $10.33 | $9.04 |
| | $12.07 | $9.79 | $10.23 | $11.40 | $11.13 | $11.68 | $9.95 | $9.30 |

African-American
(Multiple Items)

HOUSTON — LOS ANGELES — MEMPHIS — NEW YORK — PHILADELPHIA — SFOAKSJ — ST LOUIS — WASHINGTON DC

VZW000006962

CONFIDENTIAL

VZW000006963



CONFIDENTIAL



# Verizon Wireless

## How Sweet The Sound Sponsorship Evaluation

260 June-07
251 July-07
252 August-07
253 September-07
254 October-07
255 November-07
256 December-07
257 January-08
258 February-08
259 March-08
260 April-08
261 May-08
262 June-08
263 July-08
264 August-08
265 September-08
266 October-08
267 November-08
268 December-08
269 January-09
270 February-09

$22.00

$20.00

$18.00

VZW000006964

CONFIDENTIAL

VZW000006965

## ...ta ARPU Trend of African-Americans

| | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|
| 250 | $12.40 | $10.30 | $10.70 | $11.94 | $11.61 | $12.46 | $10.34 | $9.36 |
| 251 | $12.60 | $10.77 | $10.81 | $12.33 | $11.79 | $12.94 | $10.84 | $10.34 |
| 252 | $12.87 | $11.21 | $11.02 | $12.71 | $12.45 | $13.30 | $11.20 | $10.34 |
| 253 | $13.14 | $11.54 | $11.50 | $13.11 | $12.71 | $13.75 | $11.49 | $10.46 |
| 254 | $13.23 | $11.89 | $11.65 | $13.09 | $12.47 | $13.50 | $11.61 | $10.59 |
| 255 | $13.44 | $11.69 | $11.93 | $12.82 | $12.93 | $13.62 | $11.39 | $10.94 |
| 256 | $14.03 | $12.59 | $12.16 | $13.70 | $13.29 | $14.24 | $11.95 | $12.20 |
| 257 | $15.35 | $13.97 | $13.26 | $14.79 | $14.23 | $15.43 | $12.88 | $12.24 |
| 258 | $15.35 | $14.23 | $13.78 | $15.44 | $13.99 | $15.84 | $12.89 | $12.69 |
| 259 | $15.83 | $15.18 | $14.13 | $16.44 | $15.42 | $16.56 | $13.37 | $14.01 |
| 260 | $16.96 | $16.60 | $15.49 | $15.96 | $14.93 | $18.87 | $14.58 | $14.43 |
| 261 | $17.08 | $15.30 | $15.25 | $18.78 | $15.93 | $18.81 | $15.20 | $13.63 |
| 262 | $16.91 | $16.25 | $15.67 | $18.00 | $14.89 | $16.23 | $15.46 | $13.61 |
| 263 | $17.15 | $14.21 | $15.72 | $16.04 | $15.77 | $18.04 | $15.49 | $14.38 |
| 264 | $17.32 | $15.83 | $15.72 | $16.74 | $16.44 | $19.08 | $15.72 | $14.58 |
| 265 | $18.07 | $16.89 | $15.84 | $18.56 | $16.07 | $18.19 | $15.71 | $15.17 |
| 266 | $18.13 | $16.68 | $15.89 | $19.18 | $16.09 | $19.11 | $16.09 | $15.86 |
| 267 | $18.39 | $17.46 | $16.47 | $19.01 | $16.49 | $19.46 | $16.31 | $15.61 |
| 268 | $18.82 | $17.55 | $16.17 | $19.75 | $17.19 | $20.29 | $17.57 | $17.10 |
| 269 | $19.01 | $18.29 | $17.29 | $20.85 | $17.93 | $20.29 | $17.57 | $17.08 |
| 270 | $19.43 | $17.41 | $17.45 | $19.35 | $18.04 | $19.32 | $17.33 | |

CONFIDENTIAL

VZW000006966

CONFIDENTIAL

| | J | K | L |
|---|---|---|---|
| 250 | $10.80 | $9.72 | $10.92 |
| 251 | $10.65 | $10.24 | $11.49 |
| 252 | $11.81 | $10.80 | $11.81 |
| 253 | $10.87 | $11.08 | $12.17 |
| 254 | $12.07 | $11.47 | $12.35 |
| 255 | $11.98 | $11.09 | $12.33 |
| 256 | $12.02 | $11.80 | $13.09 |
| 257 | $12.75 | $13.83 | $14.10 |
| 258 | $12.89 | $14.36 | $14.27 |
| 259 | $12.79 | $14.90 | $14.74 |
| 260 | $13.81 | $15.20 | $15.84 |
| 261 | $14.20 | $14.91 | $16.02 |
| 262 | $15.13 | $12.82 | $16.51 |
| 263 | $13.00 | $15.04 | $14.82 |
| 264 | $15.13 | $15.02 | $15.88 |
| 265 | $16.05 | $15.08 | $16.34 |
| 266 | $15.96 | $15.48 | $16.38 |
| 267 | $16.56 | $15.78 | $17.01 |
| 268 | $17.09 | $17.09 | $17.21 |
| 269 | $17.99 | $16.46 | $18.33 |
| 270 | $17.87 | $16.34 | $18.33 |
| 271 | | | |
| 272 | | | |
| 273 | | | |
| 274 | | | |
| 275 | | | |
| 276 | | | |
| 277 | | | |
| 278 | | | |
| 279 | | | |
| 280 | | | |
| 281 | | | |
| 282 | | | |
| 283 | | | |
| 284 | | | |
| 285 | | | |
| 286 | | | |
| 287 | | | |
| 288 | | | |
| 289 | | | |
| 290 | | | |
| 291 | | | |



VZW000006967

CONFIDENTIAL

VZW000006968



CONFIDENTIAL

VZW000006969



CONFIDENTIAL

VZW000006970

| | A | B |
|---|---|---|
| 1 | --- sub activity | |
| 2 | | |
| 3 | select | |
| 4 | rpt_mth, | |
| 5 | ethnicity_segmt, | |
| 6 | case when hsts.zip_cd is not null then hsts.dma else 'Other' end as geo, | |
| 7 | case | |
| 8 | | when (hsts.zip_cd is not null and hsts.xraccyblck is null) or hsts.xraccyblck between 0.0 and 12.9 then 'Low' |
| 9 | | when hsts.xraccyblck between 13.0 and 49.9 then 'Medium' |
| 10 | | when hsts.xraccyblck > 49.9 then 'High' |
| 11 | | else 'Non-HSTS Zip Code' |
| 12 | end as xraccy_blck_tier, | |
| 13 | sum(eis_acts) as eis_acts, | |
| 14 | sum(eis_deacts) as eis_deacts, | |
| 15 | sum(vol_deacts) as vol_deacts, | |
| 16 | sum(invol_deacts) as invol_deacts, | |
| 17 | sum(0) (integer) as bop, | |
| 18 | sum(0) (integer) as eop, | |
| 19 | sum(0) (integer) as billed_subs, | |
| 20 | sum(0.00) (decimal(25,2)) as total_revenue, | |
| 21 | sum(0.00) (decimal(25,2)) as voice_revenue, | |
| 22 | sum(0.00) (decimal(25,2)) as data_revenue | |
| 23 | | |
| 24 | from | |
| 25 | | |
| 26 | ( | |
| 27 | select | |
| 28 | dla.rpt_mth, | |
| 29 | ca.zip5_cd, | |
| 30 | dla.ethnicity_segmt, | |
| 31 | sum(dla.act_cnt-dla.deact_d3_cnt) as eis_acts, | |
| 32 | sum(dla.deact_de_cnt-dla.react_cnt) as eis_deacts, | |
| 33 | sum(dla.voluntary_disconnects) as vol_deacts, | |
| 34 | sum(dla.involuntary_disconnects) as invol_deacts | |
| 35 | | |
| 36 | from dla_sum_fact_v dla | |
| 37 | | |
| 38 | inner join cust_acct_dly_hist_v ca on | |
| 39 | dla.sor_id = ca.sor_id and | |
| 40 | dla.cust_id = ca.cust_id and | |
| 41 | dla.acct_num = ca.acct_num and | |
| 42 | add_months(dla.rpt_mth,1)-1 between ca.eff_dt and ca.exp_dt and | |
| 43 | ca.exp_dt >= 1090201 | |
| 44 | | |
| 45 | where | |
| 46 | dla.rpt_mth between 1090201 and 1090228 and | |
| 47 | dla.rev_gen_ind = Y and | |
| 48 | dla.prepaid_ind <> Y | |

CONFIDENTIAL

| | A | B |
|---|---|---|
| 49 | | |
| 50 | group by 1,2,3) x | |
| 51 | | |
| 52 | left outer join ntl_prd_qmtbls.bdo hsts_zip_cd hsts on | |
| 53 | x.zip5_cd = hsts.zip_cd | |
| 54 | | |
| 55 | group by 1,2,3,4; | |
| 56 | | |
| 57 | | |
| 58 | -- bop | |
| 59 | | |
| 60 | select | |
| 61 | rpt_mth, | |
| 62 | ethnicity_segmt, | |
| 63 | case when hsts.zip_cd is not null then hsts.dma else 'Other' end as geo, | |
| 64 | case | |
| 65 | | when (hsts.zip_cd is not null and hsts.xraccyblck is null or hsts.xraccyblck between 0.0 and 12.9 then 'Low' |
| 66 | | when hsts.xraccyblck between 13.0 and 49.9 then 'Medium' |
| 67 | | when hsts.xraccyblck > 49.9 then 'High' |
| 68 | | else 'Non-HSTS Zip Code' |
| 69 | end as xraccy_blck_tier, | |
| 70 | sum(0) as els_acts, | |
| 71 | sum(0) as els_deacts, | |
| 72 | sum(0) as vol_deacts, | |
| 73 | sum(0) as invol_deacts, | |
| 74 | sum(bop) as bop, | |
| 75 | sum(0) (integer) as eop, | |
| 76 | sum(0) (integer) as billed_subs, | |
| 77 | sum(0.00) (decimal(25,2)) as total_revenue, | |
| 78 | sum(0.00) (decimal(25,2)) as voice_revenue, | |
| 79 | sum(0.00) (decimal(25,2)) as data_revenue | |
| 80 | | |
| 81 | from | |
| 82 | | |
| 83 | ( | |
| 84 | select | |
| 85 | add_months(subs.rpt_mth,1) as rpt_mth, | |
| 86 | ca.zip5_cd, | |
| 87 | subs.ethnicity_segmt, | |
| 88 | sum(subs.ending_customers) as bop | |
| 89 | | |
| 90 | from subs.sum_fact_v subs | |
| 91 | | |
| 92 | inner join cust_acct_dly_hist_v ca on | |
| 93 | subs.sor_id = ca.sor_id and | |
| 94 | subs.cust_id = ca.cust_id and | |
| 95 | subs.accd_num = ca.acct_num and | |
| 96 | add_months(subs.rpt_mth,1)-1 between ca.eff_dt and ca.exp_dt and | |

CONFIDENTIAL

VZW000006971

VZW000006972

CONFIDENTIAL

| # | A | B |
|---|---|---|
| 97 | ca.exp_dt >= 1090201 | |
| 98 | | |
| 99 | where | |
| 100 | subs.rpt_mth between 1090201 and 1090228 and | |
| 101 | subs.rev_gen_ind = Y and | |
| 102 | subs.prepaid_ind <> Y | |
| 103 | | |
| 104 | group by 1,2,3) x | |
| 105 | | |
| 106 | left outer join ntl_prd_qmtbis.bdo_hsts_zip_cd hsts on | |
| 107 | x.zip5_cd = hsts.zip_cd | |
| 108 | | |
| 109 | group by 1,2,3,4; | |
| 110 | | |
| 111 | | |
| 112 | -- eop | |
| 113 | | |
| 114 | select | |
| 115 | rpt_mth, | |
| 116 | ethnicity_segmt, | |
| 117 | case when hsts.zip_cd is not null then hsts.dma else 'Other' end as geo, | |
| 118 | case | |
| 119 | | when (hsts.zip_cd is not null and hsts.xraccyblck is null) or hsts.xraccyblck between 0.0 and 12.9 then 'Low' |
| 120 | | when hsts.xraccyblck between 13.0 and 49.9 then 'Medium' |
| 121 | | when hsts.xraccyblck > 49.9 then 'High' else 'Non-HSTS Zip Code' |
| 122 | end as xraccy_blck_tier, | |
| 123 | sum(0) as els_acts, | |
| 124 | sum(0) as els_deacts, | |
| 125 | sum(0) as vol_deacts, | |
| 126 | sum(0) as invol_deacts, | |
| 127 | | |
| 128 | sum(0) as bop, | |
| 129 | sum(eop) as eop, | |
| 130 | sum(0) (integer) as billed_subs, | |
| 131 | sum(0.00) (decimal(25,2)) as total_revenue, | |
| 132 | sum(0.00) (decimal(25,2)) as voice_revenue, | |
| 133 | sum(0.00) (decimal(25,2)) as data_revenue | |
| 134 | | |
| 135 | from | |
| 136 | | |
| 137 | ( | |
| 138 | select | |
| 139 | subs.rpt_mth, | |
| 140 | ca.zip5_cd, | |
| 141 | subs.ethnicity_segmt, | |
| 142 | sum(subs.ending_customers) as eop | |
| 143 | | |
| 144 | from subs_sum_fact_v subs | |

VZW000006973

CONFIDENTIAL

| # | A | B |
|---|---|---|
| 145 | | |
| 146 | inner join cust_acct_dly_hist_v ca on | |
| 147 | subs.scr_id = ca.scr_id and | |
| 148 | subs.cust_id = ca.cust_id and | |
| 149 | subs.acct_num = ca.acct_num and | |
| 150 | add_months(subs.rpt_mth,1)-1 between ca.eff_dt and ca.exp_dt and | |
| 151 | ca.exp_dt >= 1090201 | |
| 152 | | |
| 153 | where | |
| 154 | subs.rpt_mth between 1090201 and 1090228 and | |
| 155 | subs.rev_gen_ind = 'Y' and | |
| 156 | subs.prepaid_ind <> 'Y' | |
| 157 | | |
| 158 | group by 1,2,3; x | |
| 159 | | |
| 160 | left outer join ntl_prd_qmbls.bdo_hsts_zip_cd hsts on | |
| 161 | x.zip5_cd = hsts.zip_cd | |
| 162 | | |
| 163 | group by 1,2,3,4; | |
| 164 | | |
| 165 | | |
| 166 | -- revenue & usage | |
| 167 | | |
| 168 | select | |
| 169 | rpt_mth, | |
| 170 | ethnicity_segmt, | |
| 171 | case when hsts.zip_cd is not null then hsts.dma else 'Other' end as geo, | |
| 172 | case | |
| 173 | | when (hsts.zip_cd is not null and hsts.xraccyblck is null) or hsts.xraccyblck between 0.0 and 12.9 then 'Low' |
| 174 | | when hsts.xraccyblck between 13.0 and 49.9 then 'Medium' |
| 175 | | when hsts.xraccyblck > 49.9 then 'High' |
| 176 | | else 'Non-HSTS Zip Code' |
| 177 | end as xraccy_blck_tier, | |
| 178 | sum(0) as els_acts, | |
| 179 | sum(0) as els_deacts, | |
| 180 | sum(0) as vol_deacts, | |
| 181 | sum(0) as invol_deacts, | |
| 182 | sum(0) as bop, | |
| 183 | sum(0) as eop, | |
| 184 | sum(billed_subs) as billed_subs, | |
| 185 | sum(total_revenue) as total_revenue, | |
| 186 | sum(voice_revenue) as voice_revenue, | |
| 187 | sum(data_revenue) as data_revenue | |
| 188 | | |
| 189 | from | |
| 190 | | |
| 191 | ( | |
| 192 | select | |

VZW000006974

CONFIDENTIAL

| | A | B |
|---|---|---|
| 193 | rev.rpt_mth, | |
| 194 | ca.zip5_cd, | |
| 195 | rev.ethnicity_segmt, | |
| 196 | sum(rev.billed_lines) as billed_subs, | |
| 197 | sum(rev.gl_tot_service_rev_amt) as total_revenue, | |
| 198 | sum(rev.gl_tot_voice_rev_amt) as voice_revenue, | |
| 199 | sum(rev.gl_tot_data_rev_amt) as data_revenue | |
| 200 | | |
| 201 | from rev_sum_fact_v rev | |
| 202 | | |
| 203 | inner join cust_acct_dly_hist_v ca on | |
| 204 | rev.sor_id = ca.sor_id and | |
| 205 | rev.cust_id = ca.cust_id and | |
| 206 | rev.acct_num = ca.acct_num and | |
| 207 | add_months(rev.rpt_mth,1)-1 between ca.eff_dt and ca.exp_dt and | |
| 208 | ca.exp_dt >= 1090201 | |
| 209 | | |
| 210 | where | |
| 211 | rev.rpt_mth between 1090201 and 1090228 and | |
| 212 | rev.rev_gen_ind = Y and | |
| 213 | rev.prepaid_ind <> Y | |
| 214 | | |
| 215 | group by 1,2,3) x | |
| 216 | | |
| 217 | left outer join ntl_prd_omtbls.bdo_hsts_zip_cd hsts on | |
| 218 | x.zip5_cd = hsts.zip_cd | |
| 219 | | |
| 220 | group by 1,2,3,4; | |

# EXHIBIT 32



# 2010 Planning Meeting

### November 16, 2009

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266362



# 2010 Planning Meeting Agenda

- 2009 Overview      Momentum
- Research      Erwin-Penland
- Market Recommendations      Global Hue
- Key Learnings Discussion      ALL
- Break
- 2010 Timeline      Erwin-Penland
- Open Discussion      ALL
- Next Steps      Verizon Wireless

Confidential and proprietary material for authorized V&W personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY



# Overview

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

3

ATTORNEYS' EYES ONLY

VZW000266364



# 2009 Program Overview

- **2009 Tour Cities**
  - Atlanta, Chicago, Detroit, Houston,
    Los Angeles, Memphis, Newark, Oakland,
    Philadelphia, St. Louis and Washington, DC



- **Key dates**
  - **Mid-March:** 27,000 Pastor Packs distributed
  - **April 1:** 2009 Registration opens
  - **June 15:** Registration closed
  - **July 17:** Registration re-opened
  - **July 30:** Registration officially closed
  - **August 17:** Regional Choirs Announced
  - **September 19:** Regional Tour Begins
  - **October 10:** Regional Tour Ends
  - **November 7:** Grand Finale

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

4

ATTORNEYS' EYES ONLY



# 2009 Program Overview



- **Nationally Recognized Talent**
  - **Tour Host**: Donald Lawrence
  - **Tour Co-Host**: Lisa Kimmey-Winans
  - **Resident Judge**: Marvin Sapp
  - **Guest Judges**:
    - Hezekiah Walker
    - Kelly Price
    - Lonnie Hunter
    - Tye Tribbett
    - Kurt Carr
    - James Fortune
    - Michael Davis
    - CeCe Winans
    - Dorinda Clark-Cole
    - Kierra Sheard
    - John Hannah
    - Dwight Stone
    - Trin-I-Tee 5:7
    - Byron Cage

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

5

ATTORNEYS' EYES ONLY

VZW000266366



# 2009 Program Overview

| Market | Attendance | | | Choir Registration | | | HopeLine Donations | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | % Increase | 2008 | 2009 | % Increase | 2008 | 2009 | % Increase |
| Houston | 7,028 | 8,574* | 22% | 7 | 29 | 314% | 1 | 460 | 45900% |
| St. Louis | 5,835 | 6,973* | 20% | 10 | 23 | 130% | 1 | 1,416 | 141500% |
| Washington, D.C. | 4,812 | 11,361** | 136% | 15 | 32 | 113% | | 742 | n/a |
| Newark | 5,805 | 8,220 | 42% | 17 | 22 | 29% | 1 | 233 | 23200% |
| Philadelphia | 4,423 | 8,978 | 103% | 12 | 19 | 58% | 1 | 704 | 70300% |
| Detroit | 4,976 | 5,570 | 12% | 13 | 23 | 77% | 2 | 833 | 41550% |
| Chicago | 8,138 | 11,728** | 44% | 15 | 28 | 87% | | 1,005 | n/a |
| Atlanta | 5,247 | 10,678* | 104% | 24 | 41 | 71% | | 1,609 | n/a |
| Memphis | 5,166 | 6,457* | 25% | 16 | 14 | -13% | | 698 | n/a |
| Los Angeles | 5,893 | 10,102 | 71% | 30 | 17 | -43% | | 184 | n/a |
| Oakland | 9,284 | 12,163** | 31% | 9 | 31 | 244% | | 57 | n/a |
| Finale | 8,794 | 12,799** | 46% | n/a | n/a | n/a | 1 | 6 | 500% |
| TOTAL | 75,401 | 113,603 | 51% | 168 | 279 | 66% | 7 | 7,947 | 113429% |

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

6

ATTORNEYS' EYES ONLY

VZW000266367



# Research

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

7

VZW000266368



# 2009 Qualitative Research

- How Sweet the Sound has been very well received and is thought of as a unique and much needed addition to the gospel community.  Key benefits provided by the program are:
    - **Fellowship with other choirs**
    - **Exposure**
    - **Team building**
    - **Pride**
    - **Positive impact on the gospel community**

- The program overall is seen as a great opportunity that brings the community together, however, key areas from the choir's perception that needs improvements are:
    - Lack of **recognition** for the hard work they had put into the program.
    - Inconsistent **rules and regulations**
    - **Opaque judging**
    - **Lack of respect** coupled with a great sensitivity among pastors to any "slight" to their church
    - **Late communications** of the schedule for 2008
    - Having only **one overall winner** (for small choirs only)

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266369



# Key Implications

- **Regional Program:** The scale of the event and professional organization exceeded participant's expectations which had a lasting impact and resulted in many of the choirs coming back in 2009.

- **Celebration:** Make sure we keep to a 'celebration' feel for the program. Minimize competition messaging

- **Online Voting:** The online voting engages the audience, church and choir members.  Church members were more interested in the program and supported the choir more and followed their efforts.

- **Rules and Regulations:** Stick to rules/regulations & timelines

- **Song list:** Include more songs that could be executed by non-gospel choirs, enlarged selection allowing various song arrangements not limited to the original artist's arrangement.

9

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY                                                                                            VZW000266370



# 2009 Business Results



Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266371



# 2009 Business Results



Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266372



# 2009 Business Results



**Individual HSTS Markets
AA Share of Gross Adds**

**Individual HSTS Markets
AA Share of Churn**

Confidential and proprietary material for authorized V&W personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

12

ATTORNEYS' EYES ONLY

VZW000266373

# Attitudinal Research:
# Background and Objectives



## Background

- Hill Holliday created a "grass roots" marketing program in key African American markets – "How Sweet the Sound Gospel Choir competition" – to improve Verizon Wireless' perception and consideration among African Americans.

## Study Objectives

- Study's primary objective is to examine how Verizon Wireless' "How Sweet the Sound" program affects African Americans' perceptions of the brand on key attributes.

- Additional objectives are to:
    - Measure awareness of the program overall
    - Measure familiarity with Verizon Wireless compared to other major carriers among African Americans.
    - Determine how each major carrier is perceived by the target population.
    - Obtain overall awareness, consideration, and attribute ratings and rankings of Verizon Wireless and other major carriers.
    - Determine how Verizon Wireless' position has changed among the target groups in these metro areas in the year since the prior wave was conducted.

13
Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266374

# Methodology Overview



**Methodology**

| | |
|---|---|
| Project Name: | Verizon Wireless How Sweet the Sound Program |
| Design/Method: | Online tracker |

**Sample**

Sample Size:         2008 Post Wave: 2,205
       2009 Wave: 2,353
Sample Source:         MarketTools' ZoomPanel
Respondents: African American adults age 18 to 54
                          Reside in one of 11 metro areas in which HSTS program was run
                          Must use wireless service and fully or partially pay for their service

Field Dates:             Surveys were deployed in groups of metro areas, tied to the dates of local HSTS events:
                          2008 Dates:
                          St. Louis, Atlanta, NYC/Newark and Detroit: 9/26 to 10/14/08
          Philadelphia and Washington, DC: 10/3 to 10/9/08
                          Chicago and Memphis: 10/10 to 10/27/08
                          Houston, SF Bay Area and Los Angeles: 10/17 to 10/31/08
                          2009 Dates:
                          Houston and St. Louis: 9/23 to 10/26/09
                          NYC/Newark, Philadelphia and Washington, DC: 9/29 to 10/26/09
                          Atlanta, Chicago and Detroit: 10/6 to 10/26/09
                          Memphis, Los Angeles and San Francisco Bay Area: 10/3 to 10/26/09

14

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266375

# Summary



- **Program awareness measures are up from the prior wave conducted after the 2008 HSTS season (fall 2008).**
  - There is higher awareness of the program in almost all metro areas and customer groups, possibly because of the increased marketing support for the program in 2009.
  - Although the majority of respondents were not able to recall the sponsor of the competition, Verizon Wireless gets credit _more_ than any other carrier (as being the sponsor). Additionally, recall of Verizon Wireless as the sponsor of the program is up from 2008.

- **The program has a positive effect on both opinion and purchase consideration for Verizon Wireless.**
  - After being told that Verizon Wireless sponsored the HSTS Program, one-third of respondents say it improved their opinion of Verizon Wireless, consistent with the findings in 2008. A majority of respondents say it is because the HSTS Program showed that Verizon Wireless is willing to be involved in their community. There were also increased mentions of "Diversified/no racial discrimination" and "Great program/great event" in 2009 (as reason for improved opinion).
  - As in 2008, one-third say they are definitely or probably more likely to purchase wireless service from Verizon Wireless after learning Verizon Wireless sponsored HSTS. Again, "community involvement" is most often mentioned as the reason why.

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266376

# Conclusions



- ## The research shows that the 2009 program seems to be building on the success of 2008.
  - The increased promotion of the program in 2009 has increased program awareness across the board.
  - When consumers are told Verizon Wireless sponsors the program, their consideration for Verizon Wireless increases.

- ## Although awareness of the program is up in 2009, relatively few link the program with Verizon Wireless specifically.
  - Even when prompted with a list of possible sponsors, the majority of respondents said they were "not sure" who sponsored the program.

- ## Although Verizon Wireless gets more credit than any other carrier as the sponsor of the HSTS program, there may be an opportunity to increase brand linkage in HSTS materials and promotions in the future.
  - When consumers know Verizon Wireless is the sponsor, their likelihood of purchase goes up, so there is value in increasing Verizon Wireless' linkage.

16

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY



## Key Measures Summary, Part 1

| | Atlanta | | | | | | Houston | | Los Angeles | | Memphis | | New York City | | Philadelphia | | Oakland/SF Bay Area/SJ Area | | St. Louis | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 |
| | A | B | C | D | E | F | G | H | J | K | M | N | P | O | R | S | T | U | V | W | X | Y |
| **Base:** Recalled Gospel Music Competition | 75% | 95% | 86% | 113% | 97% | 82% | 68% | 132% | 80% | 93% | 56% | 63% | 76% | 90% | 82% | 100% | 47* | 57 | 76 | 65 | 67 | 123 |
| Unaided Recall, HSTS (QP02) | 7 | 29 ADFQ | 13 | 15 | 20 AP | 17 | 24 AcFPVX | 34 DFQs | 16 ap | 33 JDFQ | 41 ACEBJP RVX | 38 DFQs | 7 | 13 | 16 ap | 24 q | 26 AcPVX | 40 DFQS | 11 | 36 VDFQ s | 10 | 28 XDfQ |
| **Base:** Total Respondents | 248% | 273% | 232% | 259% | 235% | 194% | 174% | 278% | 229% | 224% | 105% | 98% | 243% | 237% | 231% | 277% | 92 | 102 | 184 | 147 | 232 | 264 |
| Prompted Recall, Verizon Wireless Sponsor HSTS (QP03) | 33 ADQ | 62 APRX | 49 APY | 51 | 45 Bj | 58 A | 43 GDFQS | 68 Ap | 64 JDQ | 63 | 80 ACEBJP RVX | 35 P | 49 | 37 | 57 Rq | 53 AFRX | 73 TbdFQST | A | 67 VDFQS | 38 | 61 XDQ |
| Aided Recall, Verizon Wireless sponsor HSTS (QP06) | 13 | 21 A | 11 | 18 c | 16 | 20 | 24 AceRX | 31 BDFQSw | 19 ACRx | 27 JDqS | 34 ACEBJPR TvIX | 43 BDFHKQS QSWY | 15 | 19 | 11 | 19 R | 21 ilCR | 27 Ds | 22 ACEPRX | 13 | 27 XDqS |
| **Change In Opinion Verizon Wireless** | | | | | | | | | | | | | | | | | | | | | | |
| Much/Somewhat More Favorable (Net) | 28 | 31 y | 29 | 31 RvX | 33 y | 39 RvX | 34 Y | 30 | 30 RVX | 32 fHQSY | 30 | 32 RX | 28 | 24 | 35 | 30 sY | 25 | 33 | 22 | 22 | | |
| **Why Opinion Verizon Wireless Improved** | | | | | | | | | | | | | | | | | | | | | | |
| **Base:** Opinion Of Verizon Wireless Changed | 133 | 154 dFQY | 125 dV | 137 | 130 FV | 100 | 99 | 151 QY | 122 V | 131 fQY | 58 | 52 fQY | 136 Q | 117 | 108 | 137 spV | 61 fQY | 54 | 94 qY | 85 Yv | 93 | 134 |
| Community Involvement (Subnet) | 60 v | 61 dFQY | 62 | 50 | 65 | 46 | 56 | 56 QY | 61 V | 55 fQY | | 42 | 58 | 52 | | 69 | 63 | 49 | 55 | 61 | 43 | |
| **Why Verizon Wireless Beats Competition** | | | | | | | | | | | | | | | | | | | | | | |
| **Base:** Total Respondents | 248 | 273 | 232 | 259 | 235 | 194 | 174 | 278 | 229 | 224 | 105 | 98 | 243 | 237 | 231 | 277 | 92 | 102 | 184 | 147 | 232 | 264 |
| Definitely/Probably More Likely (Net) | 37 RvX | 34 | 32 s | 32 r | 34 | 31 | 30 | 34 s | 34 r | 38 cpqWV | 32 cppRVX | 30 | 26 | 25 cppRVX | 42 | 33 | 28 | 27 | 29 | 28 | | |
| **Why More Likely To Purchase** | | | | | | | | | | | | | | | | | | | | | | |
| **Base:** Knowing Verizon Wireless | 91 | 94 | 75 | 83 | 80 | 61 | 53 | 94 | 79 | 84 | 44* | 32* | 79 | 70 | 61 | 69 | 39* | 34* | 51 | 46* | 68 | 74 |
| Sponsored Affected Purchase – More | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | 20 |
| Community Involvement (Subnet) | 30 y | 33 DAJr | 47 qV | 29 | 48 FAjrv | 26 hA | 31 qY | 35 | 34 | 44 fQY | 35 q | 21 | 33 | 30 | 49 Y | 29 | 31 y | 35 Y | 37 | 20 | | |

*Small base/** Very small base     *A/a = Significantly higher than corresponding column at 95%/90% confidence level*

17

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY                                                      VZW000266378



## Key Measures Summary, Part 2

| | Atlanta | | Chicago | | Denver | | Houston | | Los Angeles | | Memphis | | New York City | | Philadelphia | | Oakland/SF Bay Area/SJ Area | | St. Louis | | Washington DC | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 | 2008 | 2009 |
| | A | B | C | D | E | F | G | H | J | K | M | N | P | Q | R | S | T | U | V | W | X | Y |
| **Base: Respondents Who Have Heard of Verizon Wireless** | 247 | 271 | 230 | 258 | 235 | 193 | 173 | 278 | 226 | 223 | 105 | 97 | 243 | 235 | 230 | 276 | 92 | 102 | 184 | 147 | 231 | 263 |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| **Overall Rating of Verizon Wireless as Wireless Carrier** | | | | | | | | | | | | | | | | | | | | | | |
| Top 3 Box | 60 CeqrV | 62 DHKqUW | 47 | 50 | 52 v | 65 EDHQUW | 52 | 50 | 57 CV | 62 DHqUW | 53 | 58 U | 56 cV | 53 u | 57 cV | 60 DHqUw | 49 | 41 | 43 | 50 | 59 CV | 64 DHQUW |
| Bottom 3 Box | 2 | 3 p | 5 | 4 | 6 fAP | 3 | 6 aP | 7 BdFsY | 6 aP | 5 | 5 | 6 P | 2 | 6 | 5 | 4 | 5 | 8 bFsY | 9 AP | 8 BdFSY | 5 p | 3 |
| **Ranked Verizon Wireless First Choice** | | | | | | | | | | | | | | | | | | | | | | |
| Base: Service Availability Metro Area (Variable Base) | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Verizon Wireless | 24 | 24 CpV | 16 | 23 | 27 | 29 Cv | 26 | 23 | 24 c | 30 dhngs | 28 Cv | 20 | 20 | 23 | 28 CPV | 23 | 35 AGjPV | 25 | 18 | 23 | 30 CPV | 35 SDHKQSuW |
| **Attribute Agreement: Top 3 Box Agreement for Verizon Wireless** | | | | | | | | | | | | | | | | | | | | | | |
| Base: Total Respondents | 248 | 273 | 232 | 259 | 235 | 194 | 174 | 278 | 229 | 224 | 105 | 98 | 243 | 237 | 231 | 277 | 92 | 102 | 184 | 147 | 232 | 264 |
| | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % | % |
| Cares About My Community and What I Care For | 39 DSw | 38 | 37 d | 29 | 38 | 40 DnSW | 36 | 31 | 33 | 38 | 42 | 44 DnSw | 36 | 38 t | 37 DHSuWy | 30 | 29 | 30 | 33 DSw | 29 | 36 s | 34 |
| Offers Inexpensive service and handsets | 33 w | 31 e | 38 W | 33 | 31 | 38 SW | 39 e | 32 W | 32 | 33 w | 42 eljp | 40 SW | 33 | 31 | 35 s | 26 | 35 | 30 | 36 W | 23 | 33 | 36 SW |

*A/a = Significantly higher than corresponding column at 95%/90% confidence level*

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266379



# Market Recommendations

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

19

ATTORNEYS' EYES ONLY

# 2010 Market Recommendations



| MARKET | BLACK POPULATION BY CITY (2008) | BLACK BUYING POWER IN STATE (2008) | BLACK MEDIAN HOUSEHOLD INCOME (2008) | NUMBER OF BAPTIST, METHODIST AND CHRISTIAN CHURCHES BY STATE (2004) |
|---|---|---|---|---|
| Dallas, TX | 284,395 | 71,999,633 | 28,685 | 13,368 |
| Jacksonville, FL | 253,174 | 62,89,8605 | 35,934 | 6,547 |
| Charlotte, NC | 239,261 | 40,937,623 | 55,306 | 9,480 |
| Milwaukee, WI | 234,056 | 6,496,026 | 29,393 | 1,219 |
| Indianapolis, IN | 221,399 | 13,544,709 | 30,597 | 4162 |
| Cleveland, OH | 219,673 | 30,868,391 | 21,292 | 5,916 |
| Columbus, OH | 206,945 | 30,868,391 | 31,078 | 5,916 |
| New Orleans, LA | 191,628 | 34,417,759 | 27,021 | 4,735 |
| Norfolk, VA | 107,626 | 38,166,070 | 27,487 | 5,085 |
| Richmond, VA | 105,432 | 38,166,070 | 27,474 | 5,085 |
| Hampton, VA | 71,888 | 38,166,070 | 39,675 | 5,085 |
| Orlando, FL | 63,904 | 62,898,605 | 29,299 | 6,547 |

Confidential and proprietary material for authorized V&W personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY



# GH 2010 Market Recommendations
# Potential Roll Out Markets

1. Bundle Norfolk, Richmond & Hampton Virginia as one market (Execution/regional event market TBD)
2. Dallas
3. Charlotte NC
4. Jacksonville, FL

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY



# Key Learnings

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

22



# Key Learnings



- Momentum

- Erwin-Penland

- Marketing Werks

- PMK

- Global Hue

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

23

ATTORNEYS' EYES ONLY



# 2010 Timeline

Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

24



# 2010 Timeline

- **Phase I**                 **January - March**
  - Call for entries
  - Secure Talent
  - Grassroots Campaign Launches

- **Phase II**             **April - June**
  - Registration
  - Continue Grassroots efforts

- **Phase III**           **June - August**
  - Round 1 Judging
  - Tickets on sale
  - Continue Grassroots efforts

- **Phase IV**          **September – November**
  - Tour begins
  - Continue Grassroots efforts

- **Phase V**           **November - December**
  - Event follow-up PR

25

Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

VZW000266386



# Open Discussion

- Rules and Regulations

- Extensions

- Grassroots

- Local Artists

- Talent



Confidential and proprietary material for authorized VzW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

26

ATTORNEYS' EYES ONLY



# Next Steps

- Agency Recommendations *(12/4/09)*

- Comprehensive 2010 Agency Plan *(12/11/09)*



Confidential and proprietary material for authorized VZW personnel only. Use, disclosure or distribution of this material is not permitted to any unauthorized persons or third parties except by written agreement.

ATTORNEYS' EYES ONLY

# EXHIBIT 34

# OLIVER G. WOOD, JR. Ph.
## Consulting Economist

P.O. Box 24677
Columbia, SC 29224

Ph. (803) 736-1300
Fax (803) 736-1301
ogwecon@aol.com

February 15, 2010

Mr. P. Jeffrey North
Attorney at Law
P O Box 7525
Hilton Head, SC 29938

RE:    *Hill Holliday Connors Cosmopulos, Inc. d/b/a Erwin-Penland v. Jeffrey Greenfield and 1st Approach, LLC, v. Cellco Partnership d/b/a Verizon Wireless and Joseph A. Erwin*

Dear Jeff:

Pursuant to your request, enclosed is a copy of my records in the above case.

The documents include:

1. Preliminary Evaluation of the Economic Loss to Mr. Jeffrey Greenfield and 1st Approach LLC prepared by Dr. Oliver G. Wood, Jr.
2. Preliminary Evaluation of the Financial Information and Data of Verizon Communications, Inc. prepared by Dr. Oliver G. Wood, Jr.
3. Engagement Contract between Mr. P. Jeffrey North and Dr. Oliver G. Wood, Jr.

My file also includes copies of:

1. Verizon documents Bate stamp:  VZW000230495; VZW000230497-VZW000230505; VZW000061040 - VZW000061041.
2. Verizon documents Bate stamps:  VZW000188526 - 000188584.
3. Verizon documents Bate stamps:  VZW000216453 - 000216470.
4. Verizon documents Bate stamps:  VZW000143930 - VZW000143943.
5. Defendant's Exhibit AEO8 Bate stamps: EP147520 - EP147528.
6. Defendant's Exhibit AEO7.
7. Defendant's Exhibit AEO6 Bate stamps:  EP123850 - EP123855.
8. Defendant's Exhibit AE04 Bate stamps: EP031678 - EP031686.
9. Defendant's Exhibit AE03 Bate stamps:  VZW000000021- VZW000000098.
10. Defendant's Exhibit AE02 Bate stamps: EP000967 - EP001051.
11. Defendant's Exhibit AE01 Bate stamps:  EP235629 - EP235669.
12. Verizon documents Bate stamps:  VZW000090291 –VZW000090295.
13. Verizon documents Greenfield/1st Approach Responses 2009-11-30-001318-19; 001321.

February 15, 2010
Re:  Document request
Page 2

14. First Amended Counterclaim and Third Party Complaint Case NO:
    6:08-CV-3980-GRA (Entry No. 24 and 24-2).
15. Consent Protective Order.
16. Defendants' and Third Party Plaintiffs' Identification of Expert Witnesses.
17. Defendants' Motion for a Protective Order.
18. Order (Written Opinion).
19. Deposition transcripts of Allen Bosworth.

I assume you have these documents, so I have not enclosed copies of them.


With best regards, I am

Sincerely,

Oliver

Oliver G. Wood, Jr.

OLIVER G. WOOD, JR. Ph.D.
Consulting Economist

P.O. Box 24677
Columbia, SC 29224

Ph. (803) 736-1300
Fax (803) 736-1301
ogwecon@aol.com

February 15, 2010

TO:        Mr. P. Jeffrey North, Attorney at Law

FROM:     Dr. Oliver G. Wood, Jr.

RE       Respond to Request for Documents in the case of *Hill Holliday Connors Cosmopulos, Inc. d/b/a Erwin-Penland v. Jeffrey Greenfield and 1st Approach, LLC, v. Cellco Partnership d/b/a Verizon Wireless and Joseph A. Erwin*

---

FOR PROFESSIONAL SERVICES RENDERED:

February 15, 2010
          Review file; assemble, scan and email documents; preparation of letter to Mr.
          North.                                                    (.2 hrs)
                                                                    (R. A .6hr)

          *        *        *        *        *        *

AMOUNT
Dr. Wood (.2 hours @ $325)                                $65.00
Res. Ass't (.6 hours @ $175                                105.00

**TOTAL AMOUNT DUE**                                    **$170.00**

Thank you,

*Oliver G. Wood Jr.*

Oliver G. Wood, Jr.
FIN: 20-0011267

SUPPLEMENT TO

PRELIMINARY EVALUATION REPORT

OF THE

ECONOMIC LOSS TO

**MR. JEFFREY GREENFIELD AND 1ST APPROACH, LLC**

Prepared

for

Mr. P. Jeffrey North
Mr. Paul Doolittle
Attorneys at Law

Prepared

by

Dr. Oliver G. Wood, Jr.

February 17, 2010

I have been requested to prepare a supplement to my Preliminary Evaluation of the Economic Loss to Mr. Jeffrey Greenfield and 1st Approach, LLC dated September 29, 2009.

Additional documents regarding Verizon Wireless' involvement have been reviewed.

This supplement contains 2 estimates of the extent that Verizon Wireless has been enriched by its involvement with "How Sweet the Sound."

## First Estimate of "How Sweet the Sound" Economic Value to Verizon Wireless

In its 2008 Program Overview, Verizon Wireless made an estimate of the growth opportunities among the African-American (AA) population in 10 large U. S. markets. According to Verizon Wireless, it had 427,285 AA subscribers in the 10 markets. Verizon Wireless stated that if it had AA subscribers equal to the percentage of AA's in the overall population in the 10 markets, it would gain 1,132,969 subscribers. Verizon Wireless estimated that each subscriber produced Average Revenue Per Unit (ARPU) of $745.20 per year. Thus, the potential revenue opportunity for Verizon Wireless was estimated to be $844,288,594 (1,132,969 times $745.20). (Note: because of apparent truncation, details do not multiply exactly to Verizon's total).

According to Verizon's 2008 Annual Report, the 2008 "cost of services and sales" was 40.1 percent of operating revenues. Applying this cost percentage to the aforesaid $844,288,594 yields after-cost revenue of $505,728,868.

The $505,728,868 potential after-cost opportunity is just that: it represents Verizon Wireless' estimate of the incremental revenue if parity is achieved among

AA customers in the 10 markets. Of course, Verizon Wireless' use of "How Sweet the Sound" is just one marketing program. Verizon Wireless may supplement "How Sweet the Sound" with other programs. Verizon Wireless' efforts may produce results that are greater than parity, or it may produce results less than what would be achieved at parity.

Therefore, to deal with this situation, Exhibit 1 contains the estimated percentage and amount of increase in Verizon Wireless' after-cost revenue from AA customers in 10 designated markets as a result of the "How Sweet It Is" campaign. The percentages range from 0 percent to 100 percent. Thus, if 100 percent of the percentage increase in revenue is attributed to the "How Sweet It Is" campaign, then $505,728,868 dollars of value is created. On the other hand, if 0 percent of the increase in revenue from AA customer is due to the "How Sweet It Is", then zero economic value has been created.

These values are estimates for 2008. Presumably, execution of the "How Sweet It Is" program in 2009, 2010, and in the future would produce similar positive results. Information regarding Verizon's 2009 and 2010 use of the "How Sweet It Is" program has not been provided. If and when that information is available, it may provide additional insight into the value of the "How Sweet It Is" program to Verizon.

## Second Estimate of "How Sweet The Sound" Economic Value to Verizon Wireless

Exhibit 2 contains a second estimate of "How Sweet the Sound" economic value to Verizon. Verizon Wireless stated that it spent $37,044,785 in 2008 on "How Sweet the Sound." Taking Verizon Wireless' estimated acquisition cost per gross add of $104.94 and dividing it into the dollars spent to determine the estimated

number of additional subscribers from "How Sweet It Is" yields the estimated number of customers generated by the "How Sweet the Sound" program (353,009). This sum (353,009) times Verizon's estimate of Average Revenue Per Unit (ARPU) of $745.20 equals $263,062,307 which is another estimate of the incremental revenue from "How Sweet the Sound" program. From the estimated incremental revenue the "estimated cost of services and sales" of $105,487,985 is subtracted to yield $157,574,322, the After-Cost Economic Value to Verizon.

\*    \*    \*    \*    \*

If additional information becomes available, it may be necessary to revise this preliminary report.

*Archie J. Wood Jr.*
2/17/10

**Exhibit 1**
**Estimated Percentage and Amount of Increase in**
**Verizon Wireless' After-Cost Revenue Generated from**
**AA Customers in 10 Designated Markets**
**as a Result of the "How Sweet It Is" Campaign**
**0% to 100%**

**Estimated Verizon Wireless After-Cost Revenue: $505,728,868**

| Percentage Allocation to "How Sweet It Is" Campaign | Amount allocated to "How Sweet It Is" Campaign. |
|---|---|
| 0% | $0 |
| 20 | 101,145,774 |
| 40 | 202,291,547 |
| 60 | 303,437,321 |
| 80 | 404,583,094 |
| 100 | 505,728,868 |

Source: Verizon; calculations by Dr. Oliver G. Wood, Jr.

**Exhibit 2**
**Second Estimate of the Economic**
**Value to Verizon Wireless from**
**"How Sweet The Sound"**

| | | |
|---|---|---|
| A. | Verizon Wireless total 2008 "How Sweet the Sound" Budget | $37,044,785 |
| B. | Divided: by Verizon Wireless' Estimated Acquisition Cost Per Gross Add | 104.94 |
| C. | Equals:  Estimated Number of Additions that may be Associated with Verizon Wireless' Expenditures on "How Sweet the Sound" | 353,009 |
| D. | Times:  Average Revenue Per Unit (per year) | 745.20 |
| E. | Equals: Estimated Incremental Revenue from "How Sweet the Sound" | 263,062,307 |
| F. | Less: Estimated "Cost of Services and Sales" @ 40.1 percent | (105,487,985) |
| G. | Equals: After-Cost Economic Value to Verizon Wireless | $157,574,322 |

Source:  Verizon.  Calculations by Dr. Oliver G. Wood, Jr.

SECOND SUPPLEMENT TO

PRELIMINARY EVALUATION REPORT

OF THE

ECONOMIC LOSS TO

**MR. JEFFREY GREENFIELD AND 1ST APPROACH, LLC**

Prepared

for

Mr. P. Jeffrey North
Mr. Paul Doolittle
Attorneys at Law

Prepared

by

Dr. Oliver G. Wood, Jr.

February 17, 2010

I have been requested to prepare a second supplement to my September 29, 2009 report to address how Erwin-Penland, the advertising agency, and Jeff Greenfield or his business entity might have benefited from the "How Sweet the Sound" program.

It is alleged by Jeff Greenfield in his counterclaim that "How Sweet the Sound" would be vested in a separate entity jointly owned by Jeff Greenfield and Erwin-Penland.    Thus, under that theory, the entire amount of Verizon's expenditures as reflected in the "How Sweet the Sound" budget, would have flowed to the aforesaid entity.

Verizon Wireless' total 2008 "How Sweet the Sound" budget was $37,044,785.

A January 9, 2009 Authorization Letter from Verizon Wireless to Hill, Holliday, Connors, Cosmopulous, Inc. (owners of Erwin-Penland) indicated a profit allowance of 10 percent.   Thus, if the aforesaid entity had been the recipient of Verizon Wireless' $37,044,785, the "How Sweet the Sound" budget, the entity's profit would have been $3,704,478.

One of the allegations in this case is that Mr. Jeff Greenfield or his business entity would have had a 50-50 partnership with Erwin-Penland.  Hence, at 50-50, Mr. Greenfield's share of the 2008 profit would have been $1,852,239.  Presumably, Mr. Greenfield or his business entity would have profited along with Erwin-Penland from the "How Sweet the Sound" involvement over the foreseeable future.

*      *      *      *      *      *

It is my understanding that additional financial information on Erwin-Penland may be forthcoming.  Therefore, it may be necessary to revise this supplement.



PRELIMINARY EVALUATION

OF THE

FINANCIAL INFORMATION AND DATA

ON

**VERIZON COMMUNICATIONS INC.**


Prepared

for

Mr. P. Jeffrey North
Mr. Paul Doolittle
Attorneys at Law


Prepared

by

Dr. Oliver G. Wood, Jr.

February 1, 2010

This preliminary report contains an evaluation of Verizon Communications Inc.'s (Verizon) financial ability to pay a potential punitive damages award.

## HISTORY OF VERIZON COMMUNICATIONS

"Verizon Communications Inc., based in New York City and incorporated in Delaware, was formed on June 30, 2000, with the merger of Bell Atlantic Corp. and GTE Corp. Verizon began trading on the New York Stock Exchange (NYSE) under the VZ symbol on Monday, July 3, 2000."

### The Bell Atlantic-GTE Merger

"The mergers that formed Verizon were among the largest in U. S. business history, culminating in a definitive merger agreement, dated July 27, 1998. between Bell Atlantic, based in New York City, and GTE, which was in the process of moving its headquarters from Stamford, Connecticut, to Irving, Texas.

GTE and Bell Atlantic had each evolved and grown through years of mergers, acquisitions and divestitures. Each had proven history of successfully integrating business operations.

Prior to the merger, GTE was one of the world's largest telecommunications companies, with 1999 revenues of more than $25 billion. GTE's National and International Operations served approximately 35 million access lines through subsidiaries in the United States, Canada and the Dominican Republic, and through affiliates in Canada, Puerto Rico, and

Venezuela.  (Access lines are the individual connections from a customer's premises to the phone network.)  GTE was a leading wireless operator in the United States, with more than 7.1 million wireless customers and the opportunity to serve 72.5 million potential wireless customers.

Outside the 50 states, GTE operated wireless networks serving approximately 6.7 million customers with 34.8 million potential wireless customers through subsidiaries in Argentina, Canada, and the Dominican Republic, and affiliates in Canada, Puerto Rico, Venezuela and Taiwan.  GTE provided internetworking services, ranging from dial-up Internet access for residential and small-business consumers to Web-based applications for *Fortune* 500 companies.  GTE was also a leader in directories and telecommunications-based information services and systems.

Bell Atlantic was even larger than GTE, with 1999 revenues of more than $33 billion.  Its Domestic Telecom unit served 43 million access lines, including 22 million households and more than 2 million business customers.  Its Global Wireless unit managed one of the world's largest and most successful wireless companies, with 7.7 million Bell Atlantic Mobile customers in the United States and international wireless investments in Latin America, Europe and the Pacific Rim.

The Bell Atlantic – GTE transaction - - valued at more than $52 billion at the time of the announcement – was designed to join Bell Atlantic's sophisticated network that served its densely-packed, data-intensive customer base in 13 states from Maine to the Virginias with GTE's national footprint, advanced data

communications capabilities and long-distance expertise. The purpose was to create a combined company with the scale and scope to compete as one of the telecommunications industry's top-tier companies. This combined company would be able to provide long-distance and data services nationwide as part of a full package of other communications services (subject to regulatory restrictions).

In the meantime, on September 21, 1999, Bell Atlantic and London-based Vodafone AirTouch Pic (now Vodafone Group Pic) announced their agreement to create a new wireless business - - comprised of Bell Atlantic's and Vodafone's U. S. wireless assets (Bell Atlantic Mobile, AirTouch Cellular, PrimeCo Personal Communications and AirTouch Paging).

This wireless joint venture received regulatory approval in six months. The new "Verizon" brand was launched on April 3, 2000, and the wireless joint venture began operations as Verizon Wireless on April 4. GTE's wireless operations became part of Verizon Wireless - - creating the nation's largest wireless company - - when the Bell Atlantic – GTE merger closed nearly three months later. Verizon then became the majority owner (55 percent) of Verizon Wireless, with management control of the joint venture.

When Verizon Communications began operations in mid-2000, the leaders of Bell Atlantic and GTE shared management responsibility for the company. Former GTE Chairman and CEO Charles R. "Chuck" Lee became Verizon's founding Chairman of the Board and co-CEO, while former Bell Atlantic CEO Ivan Seidenberg became Verizon's founding President and co-CEO. In accordance with a leadership transition plan announced at the time of the

merger, Lee retired from Verizon in 2002. Seidenberg is currently Chairman and CEO."

## ASSETS, LIABILITIES, AND STOCKHOLDERS' EQUITY AND NON-CONTROLLING INTEREST

Exhibit 1 contains Verizon's assets, liabilities, and stockholders' Equity and non-controlling interest, FYE 2007-2009.   During this period, Verizon's assets increased from $187.0 billion to $227.3 billion, while stockholders' equity and non-controlling interest rose from $82.9 billion to $84.4 billion.

## 0PERATING REVENUES, OPERATING INCOME, AND NET INCOME, FYE 2007-2009

Exhibit 2 contains Verizon's operating revenues, operating income, and net income, FYE, 2007-2009.  During this period, Verizon's operating revenue increased from $93.5 billion to $107.8 billion; operating income declined from $15.6 billion to $14.0 billion; and net income rose from $5.5 billion to $10.4 billion.

## OPERATING INCOME PER YEAR, PER WEEK, PER DAY, AND PER HOUR, (24/7), FYE 2007-2009

Exhibit 3 contains Verizon's operating income per year, per week, per day, and per hour (24/7), FYE 2007-2009.   In FYE 2009, Verizon's operating income averaged $269.8 million per week, $38.4 million per day, and $1,601,256 per hour (24/7).

## CASH FLOWS FROM OPERATING ACTIVITIES, PER YEAR, PER WEEK, PER DAY, AND PER HOUR (24/7), FYE 2007-2009

Exhibit 4 contains Verizon's cash flows from operating activities, per year, per week, per day, and per hour (24/7), FYE 2007-2009.    Cash flows from operating activities is defined as net income plus depreciation plus/minus selected balance sheet and income statement amounts.

In FYE 2009, Verizon's cash flows from operating activities were $31.6 billion.  This was an average of $607.0 million per week, $86.4 million per day, and $3,603,311 per hour (24/7).

## EXECUTIVE COMPENSATION, FYE 2006-2008

Exhibit 5 contains Verizon's executive compensation, FYE 2006-2008. In FYE 2008, Mr. Ivan G Seidenberg, Chairman and CEO, received a salary of $2,100,000, stock awards of $11,365,521, and non-equity incentive plan compensation of $3,740,625, change in pension value and nonqualified deferred compensation earnings of $420,738, and all other compensation of $946,754 for total compensation of $18,573,638.    In FYE 2008, the top 5 executives received total compensation of $58,859,375.

## CONDENSED BALANCE SHEET, DECEMBER 31, 2009

Exhibit 6 contains Verizon's condensed balance sheet, December 31, 2009.  On that date, Verizon had $2.0 billion in cash and cash equivalents.

## Concluding Observations

A.    At the close of 2009, Verizon had $227.3 billion in <u>assets</u> and $84.4 billion in <u>stockholders' equity and non-controlling interest</u>.

B.    In FYE 2009, Verizon had $107.8 billion in <u>operating revenues</u>, $14.0 billion in <u>operating income</u>, and $10.4 billion in <u>net income</u>.

C.    In FYE 2009, Verizon's <u>operating income</u> averaged $269.8 million <u>per week</u>, $38.4 million <u>per day</u>, and $1,606,256 <u>per hour (24/7)</u>.

D.    In FYE 2009, Verizon had $31.6 billion in <u>cash flows from operating activities</u>.  This was an average of $607.0 million <u>per week</u>, $86.5 million <u>per day</u>, and $3,603,311 <u>per hour (24/7)</u>.

E.    In FYE 2008, Mr. Ivan G. Seidenberg, Chairman and CEO, received <u>total compensation</u> of $18,573,638.  The top 5 executives received <u>total compensation</u> of $58,859,375.

F.    At the close of 2009, Verizon had $2.0 billion in <u>cash and cash equivalents</u>.

G.    Based on an evaluation of the financial information in this preliminary report, Verizon has the financial ability to pay a potential punitive damages award.

_Alvin F. Wood Jr._

2/1/10

**Exhibit 1**
**Verizon Communications, Inc.**
**Assets, Liabilities, and Stockholders' Equity and Non-Controlling Interest**
**FYE, 2007-2009**

| FYE | Assets | - | Liabilities | = | Stockholders' and Non-Controlling Interest |
|-----|--------|---|-------------|---|---------------------------------------------|
| 2007 | $186,959,000,000 | - | $104,090,000,000 | = | $82,869,000,000 |
| 2008 | 202,352,000,000 | - | 123,447,000,000 | = | 78,905,000,000 |
| 2009 | 227,251,000,000 | - | 142,884,000,000 | = | 84,367,000,000 |

Source: Verizon Communications Inc, 2008 10K and 2009 Fourth Quarter Report.

**Exhibit 2**
**Verizon Communications, Inc.**
**Operating Revenues, Operating Income, and Net Income**
**FYE, 2007-2009**

| FYE | Operating Revenues | Operating Income | Net Income |
|-----|-------------------|------------------|------------|
| 2007 | $93,469,000,000 | $15,578,000,000 | $5,521,000,000 |
| 2008 | 97,354,000,000 | 16,884,000,000 | 12,583,000,000 |
| 2009 | 107,808,000,000 | 14,027,000,000 | 10,358,000,000 |

Source:  Verizon Communications Inc, 2008 10K and 2009 Fourth Quarter Report.

9

**Exhibit 3**
**Verizon Communications, Inc.**
**Operating Income**
**Per Year, Per Week, Per Day and Per Hour (24/7)**
**FYE, 2007-2009**

| | Operating Income | | | |
|---|---|---|---|---|
| **FYE** | **Per Year** | **Per Week** | **Per Day** | **Per Hour (24/7)** |
| 2007 | $15,578,000,000 | $299,576,923 | $42,679,452 | $1,778,311 |
| 2008 | 16,884,000,000 | 324,692,308 | 42,562,842 | 1,773,452 |
| 2009 | 14,027,000,000 | 269,750,000 | 38,430,137 | 1,601,256 |

Source:  Verizon Communications Inc, 2008 10K and 2009 Fourth Quarter Report and calculations by Dr. Oliver G. Wood, Jr.

**Exhibit 4**
**Verizon Communications, Inc.**
**Cash Flows from Operating Activities,**
**Per Year, Per Week, Per Day, and Per Hour (24/7),**
**FYE, 2007-2009**

| | Cash Flows From Operating Activities | | | |
|---|---|---|---|---|
| FYE | Per Year | Per Week | Per Day | Per Hour (24/7) |
| 2007 | $25,739,000,000 | $494,980,769 | $70,517,808 | $2,938,242 |
| 2008 | 27,557,000,000 | 529,942,308 | 75,292,350 | 3,137,181 |
| 2009 | 31,565,000,000 | 607,019,231 | 86,479,452 | 3,603,311 |

Source:  Verizon Communications Inc, 2008 10K and 2009 Fourth Quarter Report and calculations by Dr. Oliver G. Wood, Jr.

10

Exhibit 5
Verizon Communications, Inc.
Summary Compensation
FYE 2008

| Name and Principal Position | Year | Salary | Bonus | Stock Awards | Option Awards | Non-Equity Incentive Plan Compensation | Change in Pension Value & Non-Qualified Deferred Compensation Earnings | All Other Compensation | Total |
|---|---|---|---|---|---|---|---|---|---|
| Ivan G. Seidenberg Chairman and CEO | 2008 | $2,100,000 | $0 | $11,365,521 | $0 | $3,740,625 | $420,738 | $946,754 | $18,573,638 |
| | 2007 | 2,100,000 | 0 | 19,198,033 | 0 | 4,200,000 | 203,231 | 852,312 | 26,553,576 |
| | 2006 | 2,100,000 | 0 | 13,076,534 | 0 | 4,252,500 | 1,097,288 | 734,432 | 21,260,754 |
| Dennis F. Strigl President and COO | 2008 | 1,319,231 | 0 | 7,075,305 | 0 | 1,888,125 | 122,590 | 657,410 | 11,062,661 |
| | 2007 | 1,250,000 | 0 | 14,562,022 | 0 | 2,000,000 | 32,321 | 615,797 | 18,460,140 |
| | 2006 | 1,125,000 | 0 | 10,305,507 | 0 | 2,148,750 | 537,778 | 484,200 | 14,601,235 |
| William P. Barr Executive VP | 2008 | 863,077 | 0 | 3,265,948 | 0 | 924,469 | 180,927 | 10,677,139 | 15,911,560 |
| | 2007 | 840,000 | 0 | 7,480,222 | 0 | 1,008,000 | 80,990 | 281,402 | 9,690,614 |
| | 2006 | 840,000 | 0 | 6,298,436 | 0 | 1,020,600 | 313,774 | 230,990 | 8,703,800 |
| Doreen A. Toben Executive VP & CFO | 2008 | 871,154 | 0 | 3,323,724 | 0 | 1,246,875 | 149,875 | 283,183 | 5,874,811 |
| | 2007 | 825,000 | 0 | 7,346,677 | 0 | 990,000 | 20,788 | 282,860 | 9,465,325 |
| | 2006 | 825,000 | 0 | 6,175,549 | 0 | 1,002,375 | 284,787 | 214,347 | 8,502,058 |
| Lowell C. McAdam Executive VP & President President & CEO Verizon Wireless Joint Venture | 2008 | 823,077 | 0 | 4,829,516 | (696,813) | 881,719 | 1,310,261 | 288,945 | 7,436,705 |
| | 2007 | 800,000 | 0 | 8,507,034 | 7,210,476 | 1,032,000 | 207,429 | 332,224 | 18,089,163 |

Source: Verizon 2009 Proxy statement.

**Exhibit 6**
**Verizon Communications, Inc.**
**Condensed Balance Sheet**
**December 31, 2009**

**Assets**

| | |
|---|---|
| Cash anc cash equivalents | $2,009,000,000 |
| Other current assets | 20,599,000,000 |
| Total assets | 22,608,000,000 |
| | |
| Net plant, property and equipment | 91,466,000,000 |
| Other assets | 113,177,000,000 |
| Total assets | $227,251,000,000 |

**Liabilities and Stockholders' Equity**

| | |
|---|---|
| Total current liabilities | $29,136,000,000 |
| Other liabilities | 113,748,000,000 |
| Total Liabilities | 142,884,000,000 |
| | |
| Stockholders' Equity and non-controlling interest | 84,367,000,000 |
| | |
| Total liabilities and Stockholders' Equity and non-controlling interest | $227,251,000,000 |

Source: Verizon Communicatloins, Inc.,2009 Fourth Quarter Report.

# PRELIMINARY EVALUATION

## OF THE

## ECONOMIC LOSS TO

# MR. JEFFREY GREENFIELD AND 1ST APPROACH, LLC

Prepared

for

Mr. P. Jeffrey North
Attorney at Law

Prepared

by

Dr. Oliver G. Wood, Jr.

September 29, 2009

I have been requested to evaluate the economic loss sustained by Mr. Jeffrey Greenfield and 1st Approach, LLC, as a result of alleged actions by Hill Holliday Connors Cosmopolus, Inc. d/b/a Erwin-Penland.

From the documents I have reviewed to date, including the pleadings, exhibits, and a limited number of documents produced by Erwin-Penland to date, it is my professional opinion that Defendants and Third-Party Plaintiffs Jeffrey Greenfield and 1st Approach LLC have suffered a substantial economic loss proximately caused by the wrongful acts and omissions of Erwin-Penland, Joseph A. Erwin and Verizon Wireless including, but not limited to, the following three categories of economic loss:

1.  The lost profits owed to them as the creator or co-creator and owner of How Sweet the Sound, including but not limited to a share of all revenue and / or other benefits received by, or credited to, Erwin-Penland from or by Verizon in anyway related to the How Sweet the Sound campaign, and including but not limited to a share of all revenue and / or other benefits received by Verizon in anyway related to How Sweet the Sound;

2.  The lost profits owed to them in providing a full range of production services to the How Sweet the Sound campaign.

3.  The lost profits which they would have earned from new business generated from the positive publicity about them for creating and producing How Sweet the Sound, an Effie Award-winning national campaign.

The above-shown lost profit calculations depend in large part upon documents in the possession of Erwin-Penland and Verizon Wireless which have not yet been produced to Jeffrey Greenfield and 1st Approach LLC (or were produced to them just yesterday, September 28th), e.g. contracts between Erwin-Penland and Verizon Wireless (and other vendors), market analysis, revenue reports, wireless subscriber values, cost allocations, profit sharing formula, production costs and fees etc. Upon receipt and review of the relevant documents, the undersigned will promptly supplement this report.

My C.V. and list of cases in which I have testified is attached hereto. My compensation in this case is on an hourly basis at $325 per hour.

*Clinn F. Wood Jr.*

9/29/09

## CURRICULUM VITAE

Oliver G. Wood, Jr.
Consulting Economist
P.O. Box 24677
Columbia, SC  29224
PH:(803)736-1300    FX:(803)736-1301
EMAIL:  ogwecon@aol.com

**EDUCATION:**

| | | | |
|---|---|---|---|
| • | BS in B.A. | Univ. of SC | 1958 (Cum laude) |
| • | MA in Economics | Univ. of SC | 1963 |
| • | Ph.D. Economics | Univ. of FL | 1965 |

**PROFESSIONAL EXPERIENCE:**

- Teaching:

| | | |
|---|---|---|
| Asst Prof. | Univ. of SC | 1965-1968 |
| Assoc. Prof. | Univ. of SC | 1968-1973 |
| Prof. of Banking & Finance | Univ. of SC | 1973-1994 |
| Distinguished Prof. Emeritus | | 1994-Present |
| Economist-in-Residence, Charleston School of Law | | 2007-Present |

- Consulting Economist:
  Personal injury, wrongful death, employment termination, family law,
  business loss, and punitive damages cases        1969-Present

**BUSINESS EXPERIENCE:**

- Organizer & Founding Director, Republic National Bank, Columbia, SC, 1975-1987
- Assisted in organization of 11 banks and 2 savings and loan associations; consultant to numerous financial institutions
- Former member of the Columbia Advisory Board, Lexington State Bank and BB&T Financial Corp
- Organizer and Vice Chairman, BankMeridian, N.A.  (Columbia /Hilton Head)
- Former Member, Columbia Advisory Board, First South Bancorp., Inc.
- Former Director, Edisto Farm Credit, ACA
- Former Member of Retirement Plan Committee, AgFirst Bank, Columbia

**MILITARY:**

- Active Duty, U.S. Navy (Supply Corps), 1959-1961
- U.S. Naval Reserve, 1961-1987; retired as Captain

**PUBLICATIONS:**

- Books and Monographs:
  1. The SC Savings and Loan Industry.  Bureau of Business and Economic Research. University of SC (1967).
  2. The BASF Controversy.  (with others) Bureau of Business and Economic Research. University of SC (1971).
  3. SC State Finances.  (with others)  Bureau of Business and Economic Research. University of SC (1973).
  4. Commercial Banking.  New York:  Van Nostrand Co., Inc. (1978)
  5. Analysis of Bank Financial Statements. (co-authored) New York: Van Nostrand Co., Inc. (1979).
  6. Introduction to Money and Banking.  New York: Van Nostrand Co., Inc. (1980).
  7. How to Borrow Money. (co-authored), New York: Van Nostrand Reinhold (1981).

**MEMBERSHIPS:**

- Beta Gamma Sigma (business honor society – past president of USC Chapter)
- Omicron Delta Epsilon (economics honor society)
- ODK  (national leadership honor society)
- USC NROTC Alumni Association (founder, president (2 terms), treasurer)